**2020-1255**
**VOLUME III OF III**
**Pages Appx1475 – 2180**

In The
# United States Court of Appeals
### For The Federal Circuit

# DEGUI CHEN,

*Plaintiff – Appellant*,

**v.**

# MICHAEL E. JUNG, CHARLES L. SAWYERS,

*Defendants – Appellees.*

**APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF CALIFORNIA
IN NO. 2:18-cv-02015-RGK-KS, JUDGE R. GARY KLAUSNER.**

———————

## JOINT APPENDIX

———————

**Yixin H. Tang**
**Shashank Upadhye**
**Brent Allen Batzer**
**UPADHYE CWIK LLP**
**135 South LaSalle Street, Suite 1930**
**Chicago, Illinois 60603**
**(312) 598-2610**
**yixin@amintalati.com**
**shashank@ipfdalaw.com**
**brent@amintalati.com**

*Counsel for Appellant*

# TABLE OF CONTENTS
## VOLUME I OF III

**Appendix Page**

**Minute (In Chambers)**
**Order and Judgment of**
**The Honorable R. Gary Klausner**
**Re:  Entering Judgment in Favor of Defendants**
         filed November 6, 2019 ...................................................................Appx0001

**Judgment of**
**The Honorable R. Gary Klausner**
**Re:  Entering Judgment in Favor of Defendants**
         filed November 8, 2019 ................................................................. Appx0009

**United States Patent No. 8,445,507 B2**
         dated May 21, 2013...................................................................... Appx0011

**United States Patent No. 8,802,689 B2**
         dated August 12, 2014 ................................................................. Appx0040

**United States Patent No. 9,388,159 B2**
         dated July 12, 2016...................................................................... Appx0068

**Docket Entries**...................................................................................... Appx0096

**Transcript of Trial Day 1, Volume 1 before**
**The Honorable R. Gary Klausner**
         on October 15, 2019.....................................................................Appx0133

         <u>**Testimony of Degui Chen:**</u>

         **Direct Examination by Mr. Tang** ................................................. Appx0171

Transcript of Trial Day 1, Volume 2 before
The Honorable R. Gary Klausner
    on October 15, 2019.................................................................. Appx0225

    Testimony of Degui Chen:

    Direct Examination by Mr. Tang ................................................Appx0231
    Cross Examination by Mr. Ramsey ........................................... Appx0245
    Redirect Examination by Mr. Tang........................................... Appx0288

    Testimony of Michael Ernest Jung:

    Direct Examination by Mr. Cwik ............................................... Appx0299

    Testimony of Charles L. Sawyers:

    Direct Examination by Mr. Cwik ............................................... Appx0309
    Cross Examination by Ms. Suzuki...............................................Appx0315

    Testimony of Samedy Ouk:

    Direct Examination by Mr. Cwik ............................................... Appx0322

Transcript of Trial Day 2, Volume 1 before
The Honorable R. Gary Klausner
    on October 16, 2019.................................................................. Appx0340

    Testimony of Samedy Ouk:

    Direct Examination by Mr. Cwik ............................................... Appx0345
    Cross Examination by Mr. Ramsey ........................................... Appx0352

    Testimony of Ron H. Bihovsky:

    Direct Examination by Mr. Tang ............................................... Appx0363
    Cross Examination by Mr. Ramsey ........................................... Appx0382
    Redirect Examination by Mr. Tang............................................Appx0391

Transcript of Trial Day 2, Volume 1 before
The Honorable R. Gary Klausner
   on October 16, 2019, continued:

<u>Testimony of Samedy Ouk</u>:

Direct Examination by Mr. Ramsey ............................................. Appx0396
Cross Examination by Mr. Cwik.................................................Appx0418

<u>Testimony of Michael Jung</u>:

Direct Examination by Ms. Kuwahara ......................................... Appx0422
Cross Examination by Mr. Tang ................................................. Appx0436

<u>Testimony of Charles Sawyers</u>:

Direct Examination by Ms. Suzuki .............................................. Appx0443

# TABLE OF CONTENTS
## VOLUME II OF III

**Appendix Page**

**Transcript of Trial Day 2, Volume 2 before**
**The Honorable R. Gary Klausner**
　　　　on October 16, 2019.......................................................... Appx0465

**Testimony of Charles Sawyers:**

**Cross Examination by Mr. Tang** ................................. Appx0467

**Testimony of Jeffrey Winkler:**

**Direct Examination by Mr. Ramsey** ........................... Appx0475
**Cross Examination by Mr. Cwik** ................................. Appx0493

**Testimony of John Wongvipat:**

**Cross Examination by Mr. Cwik** ................................. Appx0503

**Plaintiff's Exhibits:**

7.　　　**Letter to Rita Hao from Weisun Rao**
　　　　**Re:  Inventorship for U.S. Pat. No. 8, 445,507**
　　　　　　dated November 11, 2013 ........................... Appx0531

9.　　　**Nature Medicine Article:  "Molecular determinants of**
　　　　**resistance to antiandrogen therapy."**
　　　　　　dated January 2004 ................................. Appx0533

12.　　**United States Patent No. 7,709,517 B2**
　　　　　　dated May 4, 2010 ...................................... Appx0541

13.　　**Letter from Dr. Samedy Ouk**
　　　　**Re:  A51 Invention**
　　　　　　dated November 15, 2005 ......................... Appx0637

14.　　**NMR Spectroscopy Results**
　　　　　　dated January 23, 2005 ............................. Appx0642

<u>**Plaintiff's Exhibits,**</u> continued:

17.  **Acknowledgements**
     undated ............................................................ **Appx0646**

18.  **Email Correspondence between**
     **Charles Sawyers and Samedy Ouk**
     **Re:  Please Read the Attached File**
     dated November 5, 2005 ........................................... **Appx0647**

19.  **Email Correspondence between**
     **Samedy Ouk and Michael Jung**
     **Re:  Corrections to Letter**
     dated November 14, 2005 .......................................... **Appx0651**

28.  **Letter to Samedy Ouk**
     **Re:  Summary of Compounds**
     undated ............................................................ **Appx0652**

38.  **Email Correspondence between**
     **Charles Sawyers and Michael Jung**
     **Re:  Let's Write a Grant**
     dated July 30, 2005 .............................................. **Appx0661**

57.  **Test Results and Notes**
     various dates ..................................................... **Appx1109**

67.  **Exhibit D to Dr. Bihovsky's Opening Expert Report**
     **On Patent Inventorship**
     undated ............................................................ **Appx1365**

# TABLE OF CONTENTS
## VOLUME III OF III

**Appendix Page**

**Transcript of Trial Day 2, Volume 2 before
The Honorable R. Gary Klausner
   on October 16, 2019, continued:**

   **Plaintiff's Exhibits, continued:**

127. Exhibit C to Dr. Bihovsky's Opening Expert Report
   On Patent Inventoryship
      undated ......................................................................Appx1474

131. UCLA Invention Report
      dated December 10, 2005............................................Appx1868

138. Letter from Samedy Ouk
   Re:  A51 Invention
      dated October 27, 2005 ...............................................Appx1872

169. Email Correspondence and Letter between
   Patrick Machado, David Hung, and Samedy Ouk
   Re:  Hello from Medivation!
      dated June 23, 2005....................................................Appx1880

221. Test Results
      undated .....................................................................Appx1890

222. Test Results
      undated .....................................................................Appx1893

225. Exhibit GG to Dr. Bihovsky's Supplemental Expert Report
   On Patent Inventorship
      undated .....................................................................Appx1895

226. Exhibit HH to Dr. Bihovsky's Supplemental Expert Report
   On Patent Inventorship
      undated .....................................................................Appx1897

**Plaintiff's Exhibits,** continued:

1003.  **Results of Bioactivity Assay**
  **dated February 11, 2005** ..............................................Appx1952

1004.  **Results of Bioactivity Assay**
  **dated February 15, 2005** ..............................................Appx1954

1019.  **Pages from Laboratory Notebook with**
  **Notes and Drawings of Compounds**
  **various dates** ..............................................Appx1962

1034.  **Exhibit CC to Dr. Bihovsky's Supplemental Expert**
  **Report on Patent Inventorship**
  **undated** ..............................................Appx1964

1040.  **Exhibit II to Dr. Bihovsky's Supplemental Expert**
  **Report on Patent Inventorship**
  **undated** ..............................................Appx1995

**List of Exhibits and Witnesses at Trial**
  **filed October 16, 2019**.................................... Appx2029

**Exhibit to Proposed Pretrial Conference Order**
  **filed January 28, 2019:**

1.  **Admitted Facts**
  **filed January 28, 2019** ................................Appx2171

**[Proposed] Finding of Facts and Conclusions of Law**
**Re: Bench Trial – Completed**
  **filed October 21, 2019**....................................Appx2174



ATTORNEY'S EYES ONLY

UC-CVJ00007618

**TX 127.0002**



Sang-Hee Baek. 3/20/03

Repressor → HDAC1 - 3
(NcoR) (Smut) PsiA ¬/B
Sharp's )

94°C        30 sec
94°c        30 sec        Ab
25 cycles [ 55°C        30 sec        1—2 μg
12°c        1 mm        mix all

12°c        10 mm

New England Biolabs, Inc.    1-800-632-5227    info@neb.com    www.neb.com

① AR
② polꞮꞮ
③ Ac-H3/K
④ Tıpꞇ0
⑤ PCAF
⑥ SRC1
⑦ PCIP            ⑰ HDAC2
⑧ GRIP1          ⑱ HDAC3
⑨ PBP            ⑲ MBD3
⑩ BRG1           ⑳ Sin3A/B
⑪ p300           ㉑ HDAC4
⑫ CBP            ㉒ HDAC5
⑬ β-catenin      ㉓ HDAC6
⑭ CARM1          ㉔ HDAC7
⑮ NcoR
⑯ HDAC1

ATTORNEY'S EYES ONLY

UC-CVJ00007619

TX 127.0003

8/14/03

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|

betta candidate Novel

① tele drug screening
② gene therapy
③ Chip mechanism    COA
④ micro array expression    OR
⑤ computer modeling
⑥ mouse model

ATTORNEY'S EYES ONLY

UC-CVJ00007620

TX 127.0004

charlie

4/21/03

Subject: data from Sung Hee
To: Charlie Chen <chenc@ucla.edu>
Cc: dwelsbie@ucla.edu

Hi Charlie and Derek,

I'm sending R1881 dose data now. As you know, after growing both vector-LNCaP and AR-LNCaP cells in stripped media for 5 to 6 days, I did ChIP assay to check their sensitivity at low concentration of R1881 (0, 20, 30, 40, and 60 pM). Data is not so dramatic, though, you can see the induction of PSA only in AR-LNCaP cells at 40 pM. Since their signals are not strong at lower concentration of R1881, I can't produce strong and clear data. For KLK2 and P21 promoters, the signals are even weaker than PSA promoter. It's hard to say we can see the difference. Therefore, I'm sending only PSA data. See attached file, please. If you have anything to be curioius and unclear, please feel free to contact me.

Thanks,
Sung Hee

---

Do you Yahoo!?
The New Yahoo! Search - Faster. Easier. Bingo
http://search.yahoo.com

R1881dose

PSA promoter

| | Vector-LNCaP | | | | | AR-LNCaP | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R1881(pM) | 0 | 20 | 30 | 40 | 60 | 0 | 20 | 30 | 40 | 60 |
| 10% Input | | | | | | | | | | |
| αAR | | | | | | | | | | |
| αAc-H3/4 | | | | | | | | | | |
| αpol II | | | | | | | | | | |



**### DNA Strider™ 1.2 ###   Friday, March 28, 2003   10:41:48 AM**

hTIF2 From AA624 — AA 869 (NID)

X97674

mouse GRIP-1 NM_008678

**Untitled Sequence # 4 -> Restriction Map**

NA sequence   798 b.p.   gtgagcagtgag ... ccaaaccagaat   linear

```
                                                                Fnu4H I
                                                                Bbv I
                                                               Alu I
                                                              Pvu II
                                                              NspB II
                                                              AlwN I
                                                             Fnu4H I
                                                             Bbv I                Sau3A I
                                                            Sfe I                 Mbo I
                                                            Pst I                 Dpn II   Bsp1286 I
     BamH1       13/20                                                            Dpn I    Ban II
         Alu I                 Nla III                                            Bcl I    Nla IV
           |                      |                         |  ||||               ||       ||
gtgagcagtgagagagctgacgggcagagcagactgcatgacagcaaagggcagaccaaactcctgcagctgctgaccaccaaatctgatcagatggagc  100
cactcgtcactctctcgactgcccgtctcgtctgacgtactgtcgtttcccgtctggtttgaggacgtcgacgactggtggtttagactagtctacctcg
           |                      |                         |  ||||               ||       ||
    E     15                     37                        64                    87       96
  aa624                                                    64                     88       97
                                                             66                   88       97
                                                             66                   88
                                                              67                  88
                                                              67
                                                              67
                                                               68
                                                                69
                                                                69
```

```
                                                   ScrF I
                                                   EcoR II
                                                   Dsa V
                                                   BstN I
                                       Ple I       BstK I                   Mnl I
                                       Hinf I      BsiY I                Nla IV
Mnl I  Dde I  Alu I  Mme I  Tth111 II        Alu I          Acc I  Nla III
|      |      |      |      |          |     |       |          |   |  |  |
cctcgcccttagccagctctttgtcggatacaaacaaagactccacaggtagcttgcctggttctgggtctacacatggaacctcgctcaaggagaagca  200
ggagcgggaatcggtcgagaaacagcctatgtttgtttctgaggtgtccatcgaacggaccaagacccagatgtgtaccttggagcgagttcctcttcgt
|      |      |      |      |          |     |       |          |   |  |  |
101    108    115    123    131              151                168  175
                                       139         157                  178
                                       139         157                     182
                                                   157
                                                   157
                                                   157
                                                   157
```

```
                                                                           ScrF I
                                                                           EcoR II
                                                                           Dsa V
                                                                           BstN I
                                                                           BstK I
                                          Hae III                       Dde I             Fnu4H I
                                          Msc I   Mse I                 EcoN I   Ple I    Bbv I
          Ple I                           Hae I   Hpa I                 BsiY I   Hinf I
          Hinf I                          Eae I   Hinc II
          |                               ||      ||                    ||    |    |      |
taaaattttgcacagactcttgcaggacagcagttcccctgtggacttggccaagttaacagcagaagccacaggcaaagacctgagccaggagtccagc  300
attttaaaacgtgtctgagaacgtcctgtcgtcaaggggacacctgaaccggttcaattgtcgtcttcggtgtccgtttctggactcggtcctcaggtcg
          |                               ||      ||                    ||    |    |      |
          215                             248     255                   282        292
          215                             248     255                   282        292    299
                                          248      256                   283              299
                                           249                                 288
                                                                               288
                                                                               288
                                                                               288
                                                                               288
```

```
          Sau3A I
          Mbo I
           Dpn II
       ScrF I
       EcoR II
       Dsa V
       BstN I                                   Bsp1286 I
       BstK I                                   Ban II
    Alu I  Dpn I                              Hph I
   AlwN I  Alw I  Mae III    Mse I          Msp I
                                            Hpa II
                                            Cfr10 I   Mbo II   Bsm I              Rma I
   ||   |  ||       |          |            ||| |  |     |        |                  |
agcacagctcctggatcagaagtgactattaaacaagagccggtgagccccaagaagaaagagaatgcactacttcgctatttgctagataaagatgata  400
tcgtgtcgaggacctagtcttcactgataatttgttctcggccactcggggttcttctttctcttacgtgatgaagcgataaacgatctatttctactat
   ||   |  ||       |          |            ||| |  |     |        |                  |
   305    313      322                      339          354      363                385
    306    314               329            340
       310                                  340
       310                                    342
       310                                       345
       310                                       345
       310
           314
           314
           314
```

ATTORNEY'S EYES ONLY

UC-CVJ00007622

TX 127.0006



**Untitled Sequence # 4 -> Restriction Map** **3/28/03 10:41:48 AM Page 2**

```
Sau3A I / Mbo I / Dpn II / Dpn I / Alw I / BstY I / AlwN I (458–460)
Bsr I / BsmA I (441, 444)   Mae III / Bsr I (467, 470)   Mse I / Ase I (480, 481)   Dde I (497)

ctaaagatattggtttaccagaaataaccccaaacttgagagactggacagtaagacagatcctgccagtaacacaaaattaatagcaatgaaaactga   500
gatttctataaccaaatggtctttattggggtttgaactctctgacctgtcattctgtctaggacggtcattgtgttttaattatcgttacttttgact

441 444 458 459 460 460 460 460 460 467 470 480 481 497
```

```
Mae III / Hph I / BstE II / ScrF I / EcoR II / Dsa V / BstN I / BstK I (523–527)
ScrF I / EcoR II / Dsa V / BstN I / BstK I (535)
Mnl I (505)  Alu I (514)  Alu I (545)  Mnl I (559)  Fok I (570)  Alu I (599)

gaaggaggagatgagctttgagcctggtgaccagcctggcagtgagctggacaacttggaggagattttggatgatttgcagaatagtcaattaccacag   600
cttcctcctctactcgaaactcggaccactggtcggaccgtcactcgacctgttgaacctcctctaaaacctactaaacgtcttatcagttaatggtgtc

505 514 523 523 523 523 523 526 526 527 535 535 535 535 535 545 559 570 599
```

```
HinP I / Nla IV / Nar I / Kas I / Hae II / Ehe I / Bbe I / Ban I / ScrF I / EcoR II / Dsa V / BstN I / BstK I / Hae III / Hae I / Hha I / Mnl I / Aha II (615–623)
Hinc II / Sau3A I / Mbo I / Dpn II / Dpn I / Alw I (634–640)
Tth111 II (645)  Nla III / Mnl I (666, 669)  Alu I / Pvu II / NspB II (680, 681)  Mae III (697)

cttttcccagacacgaggccaggcgcccctgctggatcagttgacaagcaagccatcatcaatgacctcatgcaactcacagctgaaaacagccctgtca   700
gaaaagggtctgtgctccggtccgcggggacgacctagtcaactgttcgttcggtagtagttactggagtacgttgagtgtcgacttttgtcgggacagt

615 616 617 619 619 619 619 619 622 622 622 622 622 622 622 622 623 622 623 634 635 635 635 635 640 645 666 669 680 680 681 697
```

```
Bsp1286 I / Ban II / Nla IV / Mme I (706–710)
HgiA I / Bsp1286 I (741)  Mse I (749)  BsiY I (757)
ScrF I / EcoR II / Dsa V / BstN I / BstK I / BsaJ I (763)  Bsr I (771)  BspM I (776)

cacctgttggagcccagaaaacagcactgcgaatttcacagagcactcttaataacccacgaccagggcaactgggcaggttattgccaaaccagaat   798
gtggacaacctcgggtcttttgtcgtgacgcttaaagtgtctcgtgagaattattgggtgctggtcccgttgacccgtccaataacggtttggtctta

706 709 710 710 741 741 749 757 763 763 763 763 763 763 771 776
```

Xbal – NID Tga ACT OST 9/19

ATTORNEY'S EYES ONLY

UC-CVJ00007623

TX 127.0007

```
### DNA Strider™ 1.2 ###   Friday, March 28, 2003   10:44:56 AM


Untitled Sequence # 4 -> Absent Sites

A sequence     798 b.p.   gtgagcagtgag ... ccaaaccagaat   linear

Aat II     gacgt/c        BatU I     cg/cg          Mae II     a/cgt          Sap I      gcttcttc  1/4
Afl II     c/ttaag        BstX I     ccannnnn/ntgg  Mcr I      c/grycg        Sau96 I    g/gncc
Afl III    a/crygt        Bsu36 I    cc/tnagg       Mlu I      a/cgcgt        Sca I      agt/act
Age I      a/ccggt        Cba I      at/cgat        Mae I      gcc/ggc        SfaN I     gcatc     5/9
Apa I      gggcc/c        Csp6 I     g/Tac          Nci I      cc/sgg         Sfi I      ggccnnnn/nggcc
ApaL I     g/tgcac        Dra I      ttt/aaa        Nco I      c/catgg        SgrA I     cr/ccggyg
Asp718     g/gtacc        Dra III    cacnnn/gtg     Nde I      ca/tatg        Sma I      ccc/ggg
Ava I      c/ycgrg        Drd I      gacnnnn/nngtc  Nhe I      g/ctagc        Sna I      gta/tac
Ava II     g/gwcc         Dsa I      c/crygg        Not I      gc/ggccgc      SnaB I     tac/gta
Avr II     c/ctagg        Eag I      c/ggccg        Nru I      tcg/cga        Spe I      a/ctagt
BamH I     g/gatcc        Ear I      ctcttc   1/4   Nsi I      atgca/t        Sph I      gcatg/c
Bbv I      gaagac   2/6   Ecl136 I   gag/ctc        Nsp I      rcatg/y        Spl I      c/gtacg
BceF I     acggc   12/13  Eco47 III  agc/gct        Nsp7524 I  r/catgy        Sse8337 I  cctgca/gg
Bcn I      ccs/gg         Eco57 I    ctgaag   16/14 NspC I     rcatg/y        Ssp I      aat/att
Bgl I      gccnnnn/nggc   EcoO109 I  rg/gnccy       Pac I      ttaat/taa      Stu I      agg/cct
Bgl II     a/gatct        EcoR I     g/aattc        PaeR7 I    c/tcgag        Sty I      c/cwwgg
Bsa I      ggtctc   1/5   EcoR V     gat/atc        Pf1M I     ccannnn/ntgg   Swa I      attt/aaat
BsaA I     yac/gtr        Esp I      gc/tnagc       Pml I      cac/gtg        Taq I      t/cga
BsaB I     gatnn/nnatc    Fau I      cccgc    4/6   Ppu2I I    rg/gwccy       Tfi I      g/awtc
Bsg I      gtgcag   16/14 Fse I      ggccgg/cc      PshA I     gacnn/nngtc    Tth111 I   gacn/nngtc
BsiE I     cgry/cg        Fsp I      tgc/gca        Pvu I      cgat/cg        Xba I      t/ctaga
Bsp120 I   g/ggccc        Gdi II     yggccg   -5/-1 Rsa I      gt/ac         Xca I      gta/tac
BspE I     t/ccgga        Gsu I      ctggag   16/14 Rsr II     cg/gwccg       Xcm I      ccannnnn/nnntgg
BspH I     t/catga        Hga I      gacgc    5/10  Sac I      gagct/c        Xho I      c/tcgag
BspW I     gcannnnn/nngc  Hind III   a/agctt        Sac II     ccgc/gg        Xma I      c/ccggg
BsmH II    g/cgcgc        Kpn I      ggtac/c        Sal I      g/tcgac        Xmn I      gaann/nnttc
BstB I     tt/cgaa
```

ATTORNEY'S EYES ONLY

UC-CVJ00007624

**TX 127.0008**

### DNA Strider™ 1.2 ###   Friday, March 28, 2003   10:26:42 AM    *hTIF2  X 97674*

**Untitled Sequence # 2 -> 1-phase Translation**

VA sequence    4395 b.p.   atgagtgggatg ... aaatattgctga   linear

```
1/1                           31/11                         61/21
atg agt ggg atg gga gaa aat acc tct gac ccc agg gca gag aca aga aag cgc aag gaa tgt cct gac caa ctt gga ccc agc ccc
 M   S   G   M   G   E   N   T   S   D   P   S   R   A   E   T   R   K   R   K   E   C   P   D   Q   L   G   P   S   P
91/31                         121/41                        151/51
aaa agg aac act gaa aca cgt aat cgt gaa cag gaa aat aaa tat ata gaa gaa ctt gca gag ttg att ttt gca aat ttt aat gat ata
 K   R   N   T   E   K   R   N   R   E   Q   E   N   K   Y   I   E   E   L   A   E   L   I   F   A   N   F   N   D   I
181/61                        211/71                        241/81
gac aac ttt aac ttt aaa cct gac aaa tgt gca atc tta aaa gaa act gtg aag caa att cgt cag atc aaa gaa caa gaa aaa gca gca
 D   N   F   N   F   K   P   D   K   C   A   I   L   K   E   T   V   K   Q   I   R   Q   I   K   E   Q   E   K   A   A
271/91                        301/101                       331/111
gct gcc aac ata gat gaa gtg cag aag tca gat gta tcc tct acg ggt cag gtc atc gac aag gat gcg ctg ggc cct atg atg ctt
 A   A   N   I   D   E   V   Q   K   S   D   V   S   S   T   G   Q   V   I   D   K   D   A   L   G   P   M   M   L
361/121                       391/131                       421/141
gag gcc ctt gat ggg ttc ttc ttt gta gtg aat ctg gaa ggc aat gtt gtg ttt gtg tca gag aat gtg aca cag tat ctg agg tat aac
 E   A   L   D   G   F   F   F   V   V   N   L   E   G   N   V   V   F   V   S   E   N   V   T   Q   Y   L   R   Y   N
451/151                       481/161                       511/171
caa gaa gag ctg aga tat aac aaa agt gta tat age atc ttg cat gtt ggc cac acg gaa ttt gtc aaa aat ctg ctg cca agt tct ata
 Q   E   E   L   R   Y   N   K   S   V   Y   S   I   L   H   V   G   H   T   E   F   V   K   N   L   L   P   K   S   I
541/181                       571/191                       601/201
gta aat ggg gga tct tgg tct ggc gaa cct ccg cgg cgg aac cat acc ttc aat tgt cgg atg gta aaa cct tta cct gat tca
 V   N   G   G   S   W   S   G   E   P   P   R   R   N   S   H   T   F   N   C   R   M   L   V   K   P   L   P   D   S
631/211                       661/221                       691/231
gaa gag gag ggt cat gat aac cag gaa gct aaa tat gaa atg acc ttc aac tct caa caa aag tcc atc aaa gaa
 E   E   E   G   H   D   N   Q   E   A   H   Q   K   Y   E   T   M   Q   C   F   A   V   S   Q   P   K   S   I   K   E
721/241                       751/251                       781/261
gaa gga gaa gat ctg cag tcc tgc ttg att tgc gtc aga aga gtt ccc atg aag gaa cgt gtt ccc tca tca gaa agt ttt
 E   G   E   D   L   Q   S   C   L   I   C   V   A   R   R   V   P   M   K   E   R   V   L   P   S   S   E   S   F
811/271                       841/281                       871/291
act aca aca gga gat ctc caa ggc aag atc acg tct acc agc atg aga gca gaa aaa cca ggc tgg gag gac ctg gta
 T   T   R   Q   D   L   Q   G   K   I   T   S   L   D   T   S   T   M   R   A   A   N   K   P   G   W   E   D   L   V
901/301                       931/311                       961/321
aga agt tgt cat cag ttc cat gcg cag cat gaa gga gaa tct gtg tcc tat gct aag agg cat cat gaa gta ctg aga caa gga
 R   R   C   I   Q   K   F   H   A   Q   H   E   G   E   S   V   S   Y   A   K   R   H   H   E   V   L   R   Q   G
991/331                       1021/341                      1051/351
..g gca ttc agt caa atc tat cgt ttt tcc ttg tct ggt ggc act ctt gtt gct gca aca atc acc atc cgt tct aga act
 .   A   F   S   Q   I   Y   R   F   S   L   S   D   G   T   L   V   A   A   Q   T   K   S   K   L   I   R   S   Q   T
1081/361                      1111/371                      1141/381
act aat gaa cct cct gta ata ctt gta ata tct ctg cat cac atg cat cta cgt gat tgt gtg tgt atg aat ccg gat ctg gga caa acg
 T   N   E   P   Q   L   V   I   S   L   H   H   M   L   H   R   E   Q   N   V   C   V   M   N   P   D   L   T   G   Q   T
1171/391                      1201/401                      1231/411
atg ggg aac ctg aca atg atc agt ttt aac agc cct cac agc aac cag gcc ctg tgt ggg aac cca ggt cag gac atg gac ctc agt
 M   G   K   P   L   N   P   I   S   S   N   S   P   A   H   Q   A   L   C   G   N   P   G   Q   D   M   T   L   S
1261/421                      1291/431                      1321/441
agc aat ata aat ttt ccc atc aat aat gcc cca aag gaa caa atg ggc atg ccc atg ggg agg ttt ggt ggt tct ggg atg aac cat gtg
 S   N   I   N   F   P   I   N   N   A   P   K   E   Q   M   G   M   P   M   G   R   F   G   G   S   G   M   N   H   V
1351/451                      1381/461                      1411/471
tca ggc atg caa gca acc act cct cag ggt agt aac tat gca ctc aaa atg aac agc cca tca agc agc cct tca gga gac ctc cct cag agc
 S   G   M   Q   A   T   T   P   Q   G   S   N   Y   A   L   K   M   N   S   P   Q   S   S   P   G   M   N   P   G
1441/481                      1471/491                      1501/501
ggc ccc acc tcc atg ctt tca cca agg cac cgt atg tcc cct gga gtc gca ggc tcc cca agt cag ctt tcc cct gca
 Q   P   T   S   M   L   S   P   R   H   R   M   S   P   G   V   A   G   S   P   R   I   P   P   S   Q   F   S   P   A
1531/511                      1561/521                      1591/531
gga agc ttg cat tca ccg gtg gga tct tgc agc gca acc agt gga tct gga aat agt cat tat aac agc agt tct aac ctg gca ctg gca
 G   S   L   H   S   P   V   G   V   S   S   G   N   S   H   S   Y   T   N   S   S   L   N   A   L   Q   A   L
1621/541                      1651/551                      1681/561
agc cag gac ggg gtc tca tca tca tcg tcg cct tca cca gac cta aaa atg aac aat tcc cca gtt aat atg aat
 S   E   H   G   V   S   L   G   S   L   A   S   P   D   L   K   M   G   N   L   Q   N   S   P   V   N   M   N
1711/571                      1741/581                      1771/591
tcc ccc cca tca gcc aag atg gga agc ttg gac tca aaa gac tgt ttt gga cta tat ggg gag ccc tct gga ggt aca act gga caa gga
 P   P   L   S   K   M   G   S   L   D   S   K   D   C   F   G   L   Y   G   E   P   S   G   G   T   T   G   Q   A
1801/601                      1831/611                      1861/621
gag agc agt gtc cat cct gga gag gac caa gga aca aca atg gac gcc aac ctg ccc ccg gcc gtg agc agt gtg gac agt gct gag ggg agc
 E   S   S   C   H   P   G   E   Q   K   E   T   N   D   P   N   L   P   P   A   V   S   S   R   A   D   G   S
1891/631                      1921/641                      1951/651
aga ctg cat gac agc aag gga cag acc aaa aca gtc cag ctg ctg acc acc aag tct gat aag ggc cag atg gaa ccc tca ccc ctg agc tct
 R   L   H   D   S   K   G   Q   T   K   L   V   Q   L   L   T   T   K   S   D   Q   M   E   P   S   P   L   A   S   S
1981/661                      2017/671                      2041/681
tct tcg gat aca aaa gac tcc aca ggt agc ctg tct ggg tct aca cag acc tcg ctc aag gag aac cat aag att ttg
 S   S   D   T   N   K   D   S   T   G   S   L   P   G   S   G   S   T   H   G   T   S   L   K   E   K   H   K   I   L
2071/691                      2101/711                      2131/721
.c aga gca ctg caa gac agc agt tcc cct gtg gac ttg gcc aag tta aca aca gaa gca acc aaa gat ctg cag tca gag tcc aga
 .   R   L   Q   D   S   S   S   P   V   D   L   A   K   L   T   A   E   A   T   K   D   L   Q   S   E   S   S
2161/721                      2191/731                      2221/741
agc aca gct cct gga tca gaa gtc act att aaa cag gag ccc gtg agc ccc aag aaa aag gag aat gca cta ctt cgc tat ttg cta gat
 S   T   A   P   G   S   E   V   T   I   K   Q   E   P   V   S   P   K   K   K   E   N   A   L   L   R   Y   L   L   D
```

ATTORNEY'S EYES ONLY

Untitled Sequence # 2 -> 1-phase Translation                    3/28/03    10:26:42 AM    Page 2

```
2251/751                          2281/761                          2311/771
aaa gat gat act aaa gat att ggt tta cca gaa ata acc ccc aaa ctt gag aga ctg gac agt aag aca gat cct gcc agt aac aca aaa
 K   D   D   T   K   D   I   G   L   P   E   I   T   P   K   L   E   R   L   D   S   K   T   D   P   A   S   N   T   K
  41/781                          2371/791                          2401/801
 .a ata gca atg aaa act gag aag gaa atg tct ttt gag ccg gat cag cct ggc agt gaa ctg gac aac ttg gaa gaa att ttg
 L   I   A   M   K   T   E   K   E   M   S   F   E   P   G   D   Q   P   G   S   E   L   D   N   L   E   E   I   L
2431/811                          2461/821                          2491/831
gat gat ttg cag aat agt caa tta cca cag ctt ttc cca gac acg agg cca ggc gcc cct gct gga tca gtt gac aag caa gct ttg
 D   D   L   Q   N   S   Q   L   P   Q   L   F   P   D   T   R   P   G   A   P   A   G   S   V   D   K   Q   A   L   I
2521/841                          2551/851                          2581/861   ♂      869
aat gac ctc atg caa ctc aca gct gaa aac agc cct gtc aca cct gtt gga gcc cag aaa aca gca ctg cga att tca cag agt gct ttt-
 N   D   L   M   Q   L   T   A   E   N   S   P   V   T   P   V   G   A   Q   K   T   A   L   R   I   S   Q   S   T   F.
2611/871                          2641/881                          2671/891
aat aac cca cga cca ggg caa ctg ggc agg tta ttg cca aac cag aat tta cca ctt gac atc aca ttg caa gca cct agt gct gga
 N   N   P   R   P   G   Q   L   G   R   L   L   P   N   Q   N   L   P   L   D   I   T   L   Q   S   P   T   G   A   G
2701/901                          2731/911                          2761/921
cct ttc cca cca att aga aac agt agt ccc tac tca gtg ata cct cag cca gga atg atg ggt aat caa ggg atg ata gga aac caa gga
 P   F   P   P   I   R   N   S   S   P   Y   S   V   I   P   Q   P   G   M   M   G   N   Q   G   M   I   G   N   Q   G
2791/931                          2821/941                          2851/951
aat tta ggg aac agt agc gga atg atc ggt aac agt tct cgg tct act atc aca tct gga gaa tgg gca ccg caa tcg tca tct
 N   L   G   N   S   S   G   M   I   G   N   S   S   R   S   T   I   T   S   G   E   W   A   P   Q   S   S   A
2881/961                          2911/971                          2941/981
gtg aga gtc acc tgt gct gct aac acc agt gcc atg aac agg cca gtg cag ggg atg att cgt aac aat cca gca agc atc ccc atg
 V   R   V   T   C   A   A   T   S   A   M   N   R   P   V   Q   G   G   M   I   R   N   P   A   A   S   I   P   M
2971/991                          3001/1001                         3031/1011
agg ccc agc agc cag cct ggc caa aga cag acg ctt cag tct cag gtc atg aat ata ggg cca tct gaa tta gag ag aac atg ggg gga
 R   P   S   S   Q   P   G   Q   R   Q   T   L   Q   S   Q   V   M   N   I   G   P   S   E   L   E   M   N   M   G   G
3061/1021                         3091/1031                         3121/1041
cct cag tat agc agc caa caa cga gct cct cca aat agt gcc cca tgg cct caa gag tcc atc ctg cct ata gac cag gcg tct ttt gct gcc agc
 P   Q   Y   S   Q   Q   R   A   P   P   N   S   A   P   W   P   E   S   I   L   P   I   D   Q   A   S   F   A   S
3151/1051                         3181/1061                         3211/1071
caa aac aga caa cca ttt ggc agt tct cca gat tc cta tgt cca cat cct gca gct gag tct cca agt tct gat gat gag gga gcc ctc ctg
 Q   N   R   Q   P   F   G   S   S   P   D   L   L   C   P   H   P   A   A   E   S   P   S   D   E   G   A   L   L
3241/1081                         3271/1091                         3301/1101
gac cag ctg tat ctg gac att ttt gat ggc ctg gag gag att gat gga atc ata ccc gga cta gga atc cca gaa ctg gtc agc agc caa
 D   Q   L   Y   L   A   L   R   N   F   D   G   L   E   E   I   D   R   A   L   G   I   P   E   L   V   S   Q   S   Q
3331/1111                         3361/1121                         3391/1131
gca gta gat cca gaa gaa ttc tca agt aac atc atc ctg gag aag aag gcg ccc gtt ttc cca cag gac tat gca tct cag
 A   V   D   P   E   Q   F   S   S   Q   D   S   N   I   M   L   E   Q   K   A   P   V   F   P   Q   Q   Y   A   S   Q
 421/1141                         3451/1151                         3481/1161
 .a caa atg gcc cag ggt agc tat tct ccc atg caa gat cca aac ttt cac acc atg gga cag cgg cct agt tat gcc aca ctc cgt atg
   Q   M   A   Q   G   S   Y   S   P   M   Q   D   P   N   F   H   T   M   G   Q   R   P   S   Y   A   T   L   R   M
3511/1171                         3541/1181                         3571/1191
cag ccc aga ccg ggc ctc agg ccc acg ggc cta ttg gtg caa cca caa caa tca caa aat caa cca aat caa cca tct ctc caa gca cag
 Q   P   R   P   G   L   R   P   T   G   L   V   Q   N   Q   P   N   Q   L   R   L   Q   L   Q   H   R   L   Q   A   Q
3601/1201                         3631/1211                         3661/1221
cag aat cgc cag ctg atg aat cag atc agt aac gtt tcc aat gtc aac ttg acg ct tca ggt cca gtg acc caa gca cct att
 Q   N   R   Q   P   L   M   N   Q   I   S   N   V   S   N   V   N   L   T   L   A   P   G   V   P   T   Q   A   P   I
3691/1231                         3721/1241                         3751/1251
aat gca cag atg cta cag cga cag acg agg gaa atc ctg aac cag cat ctt cga cag aga caa gca gat cag cag caa gtt cag caa
 N   A   Q   M   L   A   Q   R   Q   R   E   I   L   N   Q   H   L   R   Q   R   Q   M   H   Q   Q   Q   V   Q   Q
3781/1261                         3811/1271                         3841/1281
cga act ttg atg atg aga gga caa ggg ttg aat atg aca cca agc atg gtg gct cct agt gtt gcc aca act atg agc aac cct cgg
 R   T   L   M   M   R   G   Q   G   L   N   M   T   P   S   M   V   A   P   S   V   A   T   T   M   S   N   P   R
3871/1291                         3901/1301                         3931/1311
att ccc cag aca aat gca cca gtg ttt cct cca aac tac gga ata agt cag caa cct gat cca ggc ttt act ggg gct acg act
 I   P   Q   A   N   A   Q   P   F   P   P   N   Y   G   I   S   Q   Q   P   D   P   G   F   T   G   A   T   T
3961/1321                         3991/1331                         4021/1341
ccc cag agc cca ctt atg tca ccc ga atg gga cag agt cct acc atg gtg gca caa tct ggg cag aac cca gcc tat cag gcc ccc
 P   Q   S   P   L   M   S   P   R   M   A   H   T   Q   S   P   M   M   Q   Q   S   G   Q   A   N   P   A   Y   Q   A   P
4051/1351                         4081/1361                         4111/1371
tcc gac ata aat gga tgg gcg aac atg ggc aac agt atg ttt ggg cag cag tcc cca cca cac ttt ggg cag caa aac
 S   D   I   N   G   W   A   Q   G   N   M   G   N   S   M   F   S   Q   Q   S   P   P   H   F   G   Q   Q   A   N
4141/1381                         4171/1391                         4201/1401
acc agc atg tac agt aac aac atg aac atc aat gtg tcc atg acg gcg aac agt ggc atg aac agt agc atg aac caa atg atg aca gga caa
 T   S   M   Y   S   N   N   M   N   I   N   V   S   M   A   T   N   T   G   G   M   S   S   M   N   Q   M   T   G   Q
4231/1411                         4261/1421                         4291/1431
atc agc atg acc tca gtg acc tcc gtt gct acg tca ggg ctg tcc tcc atg ggt ccc gag cag cct tct gat cct cct ctg agg gga ggc
 I   S   M   T   S   V   T   S   V   P   T   S   G   L   S   S   M   G   P   E   Q   V   N   D   P   A   L   R   G   G
4321/1441                         4351/1451                         4381/1461
aac ctg ttc cca aac cag ctg cct gga atg gat atg att aag cag gag gga gac aca aca cgg aaa tat tgc tga
 N   L   F   P   N   Q   L   P   G   M   D   M   I   K   Q   E   G   D   T   T   R   K   Y   C   *
```

Untitled

```
                                                                    Section 1
    _____
    (1) 1       ,10         20          30                  48
TIF2 human      (1) 1 MSGMGENTSDPSRAETRKRKECPDQLGPSPKRNTEKRNREQENKYIEE
TIF2-mouse GRIP1 (1) MSGMGENTSDPSRAETRKRKECPDQLGPSPKRSTEKRNREQENKYIEE
    Consensus   (1) MSGMGENTSDPSRAETRKRKECPDQLGPSPKR TEKRNREQENKYIEE
                                                                    Section 2
    _____
    (49) 49         60          70          80          96
TIF2 human      (49) LADLIFANFNDIDNFNFKPDKCAILKETVKQIRQIKEQEKAAAANIDE
TIF2-mouse GRIP1 (49) LADLIFANFNDIDNFNFKPDKCAILKETVKQIRQIKEQEKAAAANIDE
    Consensus   (49) LADLIFANFNDIDNFNFKPDKCAILKETVKQIRQIKEQEKAAAANIDE
                                                                    Section 3
    _____
    (97) 97         ,110        ,120        ,130        144
TIF2 human      (97) VQKSDVSSTGQGVIDKDALGPMMLEALDGFFFVVNLEGNVVFVSENVT
TIF2-mouse GRIP1 (97) VQKSDVSSTGQGVIDKDALGPMMLEALDGFFFVVNLEGVVFVSENVT
    Consensus   (97) VQKSDVSSTGQGVIDKDALGPMMLEALDGFFFVVNLEG VVFVSENVT
                                                                    Section 4
    _____
    (145) 145    ,150        ,160        ,170        ,180        192
TIF2 human      (145) QYLRYNQEELMNKSVYSILHVGDHTEFVKNLLPKSIVNGGSWSGEPPR
TIF2-mouse GRIP1 (145) QYLRYNQEELMNKSVYSILHVGDHTEFVKNLLPKSIVNGGSWSGEPPR
    Consensus   (145) QYLRYNQEELMNKSVYSILHVGDHTEFVKNLLPKSIVNGGSWSGEPPR
                                                                    Section 5
    _____
    (193) 193    200         210         220         230         240
TIF2 human      (193) RNSHTFNCRMLVKPLPDSEEEGHDNQEAHQKYETMQCFAVSQPKSIKE
TIF2-mouse GRIP1 (193) RTSHTFNCRMLVKPLPDSEEEGHDSQEAHQKYEAMQCFAVSQPKSIKE
    Consensus   (193) R SHTFNCRMLVKPLPDSEEEGHD QEAHQKYE MQCFAVSQPKSIKE
                                                                    Section 6
    _____
    (241) 241    ,250        ,260        ,270        288
TIF2 human      (241) EGEDLQSCLICVARRVPMKERPVLPSSESFTTRQDLQGKITSLDTSTM
TIF2-mouse GRIP1 (241) EGEDLQSCLICVARRVPMKERPTLPSSESFTTRQDLQGKITSLDTSTM
    Consensus   (241) EGEDLQSCLICVARRVPMKERP LPSSESFTTRQDLQGKITSLDTSTM
                                                                    Section 7
    _____
    (289) 289    ,300        ,310        ,320        336
TIF2 human      (289) RAAMKPGWEDLVRRCIQKFHAQHEGESVSYAKRHHHEVLRQGLAFSQI
TIF2-mouse GRIP1 (289) RAAMKPGWEDLVRRCIQKFHTQHEGESLSYAKRHHHEVLRQGLAFSQI
    Consensus   (289) RAAMKPGWEDLVRRCIQKFH QHEGESLSYAKRHHHEVLRQGLAFSQI
                                                                    Section 8
    _____
    (337) 337    ,350        ,360        ,370        384
TIF2 human      (337) YRFSLSDGTLVAAQTKSKLIRSQTTNEPQLVISLHMLHREQNVCVMNP
TIF2-mouse GRIP1 (337) YRFSLSDGTLVAAQTKSKLIRSQTTNEPQLVISLHMLHREQNVCVMNP
    Consensus   (337) YRFSLSDGTLVAAQTKSKLIRSQTTNEPQLVISLHMLHREQNVCVMNP
```

Friday, March 14, 2003 16:02:09 Page 1

ATTORNEY'S EYES ONLY

UC-CVJ00007627

TX 127.0011

Appx1484

Untitled

```
                                                                      Section 9
             (385) 385    390        400         410         420      432
TIF2 human   (385) DLTGQTMGKPLNPISSNSPAHQALCSGNPGQDMTLSSNINFPTNGPKE
TIF2-mouse GRIP1 (385) DLTGQAMGKPLNPISSSSPAHQALCSGNPGQDMTLGSNINFPMNGPKE
Consensus    (385) DLTGQ MGKPLNPISS SPAHQALCSGNPGQDMTL SNINFPINGPKE
                                                                      Section 10
             (433) 433    440        450         460         470      480
TIF2 human   (433) QMGMPMGRFGGSGGMNHVSGMQATTPQGSNYALKMNSPSQSSPGMNPG
TIF2-mouse GRIP1 (433) QMGMPMGRFGGSGGMNHVSGMQATTPQGSNYALKMNSPSQSSPGMNPG
Consensus    (433) QMGMPMGRFGGSGGMNHVSGMQATTPQGSNYALKMNSPSQSSPGMNPG
                                                                      Section 11
             (481) 481    490        500         510         520      528
TIF2 human   (481) QPFSMLSPRHRMSPGVAGSPRIPPSQFSPAGSLHSPVGVCSSTGNSHS
TIF2-mouse GRIP1 (481) QASSMLSPRQRMSPGVAGSPRIPPSQFSPAGSLHSPVGVCSSTGNSHS
Consensus    (481) Q SSMLSPR RMSPGVAGSPRIPPSQFSPAGSLHSPVGVCSSTGNSHS
                                                                      Section 12
             (529) 529    540        550         560         576
TIF2 human   (529) YTNSSLNALQALSEGHGVSLGSSLASPDLKMGNLQNSPVNMNPPPLSK
TIF2-mouse GRIP1 (529) YTNSSLNALQALSEGHGVSLGSSLASPDLKMGNLQNSPVNMNPPPLSK
Consensus    (529) YTNSSLNALQALSEGHGVSLGSSLASPDLKMGNLQNSPVNMNPPPLSK
                                                                      Section 13
             (577) 577       590         600         610         624
TIF2 human   (577) MGSLDSKDCFGLYGEPSEGTTGQAESSCHPGEQKETNDPNEPPAVSSS
TIF2-mouse GRIP1 (577) MGSLDSKDCFGLYGEPSEGTTGQAEASCHPEEQKGPNDSSMPQAASGD
Consensus    (577) MGSLDSKDCFGLYGEPSEGTTGQAEASCHP EQK  ND  LP A S D
                                                                      Section 14
             (625) 625    630        640         650         660      672
TIF2 human   (625) RADGQSRLHDSKGQTKLLQLLTTKSDQMEPSPLASSLSDTNKDSTGSL
TIF2-mouse GRIP1 (625) RAEGHSRLHDSKGQTKLLQLLTTKSDQMEPSPLPSSLSDTNKDSTGSL
Consensus    (625) RADG SRLHDSKGQTKLLQLLTTKSDQMEPSPL SSLSDTNKDSTGSL
                                                                      Section 15
             (673) 673    680        690         700         710      720
TIF2 human   (673) PGSGSTHGTSLKEKHKILHRLLQDSSSPVDLAKLTAEATGKDLSQESS
TIF2-mouse GRIP1 (673) PGPGSTHGTSLKEKHKILHRLLQDSSSPVDLAKLTAEATGKELSQESS
Consensus    (673) PG GSTHGTSLKEKHKILHRLLQDSSSPVDLAKLTAEATGKDLSQESS
                                                                      Section 16
             (721) 721    730        740         750         768
TIF2 human   (721) STAPGSEVTIKQEPVSPKKKENALLRYLLDKDDTKDIGLPEITPKLER
TIF2-mouse GRIP1 (721) STAPGSEVTVKQEPASPKKKENALLRYLLDKDDTKDIGLPEITPKLER
Consensus    (721) STAPGSEVTIKQEP SPKKKENALLRYLLDKDDTKDIGLPEITPKLER
```

ATTORNEY'S EYES ONLY

UC-CVJ00007628

TX 127.0012

Appx1485

Untitled

```
                                                                    Section 17
          (769) 769        780         790         800          816
TIF2 human (769) LDSKTDPASNTKLIAMKTEKEE M SFEPGDQPGSELDNLEEILDDLQNS
TIF2-mouse GRIP1 (769) LDSKTDPASNTKLIAMKTVKEE V SFEPSDQPGSELDNLEEILDDLQNS
Consensus (769) LDSKTDPASNTKLIAMKT KEEMSFEP DQPGSELDNLEEILDDLQNS
                                                                    Section 18
          (817) 817        830         840         850          864
TIF2 human (817) QLPQLFPDTRPGAPAGSVDKQAIINDLMQLTA D NSPVTPVGAQKTALR
TIF2-mouse GRIP1 (817) QLPQLFPDTRPGAPTGSVDKQAIINDLMQLTA D SSPVPPAGAQKAALR
Consensus (817) QLPQLFPDTRPGAP GSVDKQAIINDLMQLTAD SPV P GAQK ALR
                                                                    Section 19
          (865) 865 870        880         890         900          912
TIF2 human (865) I SQS TFNNPRPGQLGRLLPNQNLPLDITLQSPTGAGFPFPIRNSSPYS
TIF2-mouse GRIP1 (865) I SQS TFNNPRPGQLGRLLPNQNLPLDITLQSPTGAGFPFPIRNSSPYS
Consensus (865) ISQSTFNNPRPGQLGRLLPNQNLPLDITLQSPTGAGFPFPIRNSSPYS
                                                                    Section 20
          (913) 913   920         930         940         950          960
TIF2 human (913) VIPQPGMMGNQGM T GNQGNGNLGNSSTGMIGNSASRP T MPSGEWAPQSSA
TIF2-mouse GRIP1 (913) VIPQPGMMGNQGM T GSQGNGNLGNNSTGMIGSSTSRP S MPSGEWAPQSPA
Consensus (913) VIPQPGMMGNQGMIG QGNLGN STGMIG S SRPSMPSGEWAPQS A
                                                                    Section 21
          (961) 961        970         980         990          1008
TIF2 human (961) VRVTCAATTSAMNRPVQGGMIRNPAASIPMRPSSQPGQRQTLQSQVMN
TIF2-mouse GRIP1 (961) VRVTCAATTGAMNRPVQGGMIRNPTASIPMRANSQPGQRQMLQSQVMN
Consensus (961) VRVTCAATT AMNRPVQGGMIRNP ASIPMR SQPGQRQ LQSQVMN
                                                                    Section 22
          (1009) 1009       1020        1030        1040         1056
TIF2 human (1009) IGPSELEMNMGGPQYSQQQAPPNQTAPWPESILPIDQASFASQNRQPF
TIF2-mouse GRIP1 (1009) IGPSELEMNMGGPQYNQQQAPPNQTAPWPESILPIDQASFASQNRQPF
Consensus (1009) IGPSELEMNMGGPQY QQQAPPNQTAPWPESILPIDQASFASQNRQPF
                                                                    Section 23
          (1057) 1057       1070        1080        1090         1104
TIF2 human (1057) GSSPDDLLCPHPAAESPSDEGALLDQLYLALRNFDGLEEIDRALGIPE
TIF2-mouse GRIP1 (1057) GSSPDDLLCPHPAAESPSDEGALLDQLYLALRNFDGLEEIDRALGIPE
Consensus (1057) GSSPDDLLCPHPAAESPSDEGALLDQLYLALRNFDGLEEIDRALGIPE
                                                                    Section 24
          (1105) 1105  1110        1120        1130        1140         1152
TIF2 human (1105) LVSQSQAVDPEQFSSQ D SNIMLEQKAPVFPQQYASQAQMAQGSYSPMQ
TIF2-mouse GRIP1 (1105) LVSQSQAVDAEQFSSQ E SSIMLEQKPPVFPQQYASQAQMAQGGYNPMQ
Consensus (1105) LVSQSQAVD EQFSSQDS IMLEQK PVFPQQYASQAQMAQG Y PMQ
```

Friday, March 14, 2003 16:02:09 Page 3

ATTORNEY'S EYES ONLY

UC-CVJ00007629

**TX 127.0013**

Untitled

```
                                                                    Section 25
              (1153) 1153    ,1160        ,1170       ,1180       ,1190      1200
   TIF2 human (1153) DPNFHTMGQRPSYATLRMQPRPGLRPTGEVQNQPNQLRLQLQHRLQAQ
TIF2-mouse GRIP1 (1153) DPNFHTMGQRPNYTTLRMQPRPGLRPTGIVQNQPNQLRLQLQHRLQAQ
   Consensus (1153) DPNFHTMGQRP Y  TLRMQPRPGLRPTGIVQNQPNQLRLQLQHRLQAQ
                                                                    Section 26
              (1201) 1201    ,1210       ,1220       ,1230             1248
   TIF2 human (1201) QNRQPLMNQISNVSNVNLTLRPGVPTQAPINAQMLAQRQREILNQHLR
TIF2-mouse GRIP1 (1201) QNRQPLMNQISSVSNVNLTLRPGVPTQAPINAQMLAQRQREILNQHLR
   Consensus (1201) QNRQPLMNQIS VSNVNLTLRPGVPTQAPINAQMLAQRQREILNQHLR
                                                                    Section 27
              (1249) 1249    ,1260       ,1270       ,1280             1296
   TIF2 human (1249) QRQMHQQQQVQQRTLMMRGQGLNMTPSMVAPSGMRATMSNPRIPQANA
TIF2-mouse GRIP1 (1249) QR--QMQQQVQQRTLMMRGQGLNVTPSMVAPAGEPAAMSNPRIPQANA
   Consensus (1249) QR    QQQVQQRTLMMRGQGLNMTPSMVAPAGLPA MSNPRIPQANA
                                                                    Section 28
              (1297) 1297       ,1310       ,1320       ,1330          1344
   TIF2 human (1297) QQPFPPPNYGISQQPDPGFTGATTPQSPLMSPRMAHTQSPMMQQSQAN
TIF2-mouse GRIP1 (1295) QQPFPPPNYGISQQPDPGFTGATTPQSPLMSPRMAHTQSPMMQQSQAN
   Consensus (1297) QQPFPPPNYGISQQPDPGFTGATTPQSPLMSPRMAHTQSPMMQQSQAN
                                                                    Section 29
              (1345) 1345  ,1350        ,1360       ,1370       ,1380    1392
   TIF2 human (1345) PAYQAPSDDTNGWAQGNMGGNSMFSQQSPPHFGQQANTSMYSNNMNINV
TIF2-mouse GRIP1 (1343) PAYQPTSDMNGWAQGSMGGNSMFSQQSPPHFGQQANTSMYSNNMNISV
   Consensus (1345) PAYQ  SDINGWAQG MGGNSMFSQQSPPHFGQQANTSMYSNNMNI V
                                                                    Section 30
              (1393) 1393    ,1400       ,1410       ,1420       ,1430     1440
   TIF2 human (1393) SMATNTGGMSSMNQMTGOESMTSVTSVPTSGLSSMGPEQVNDPALRGG
TIF2-mouse GRIP1 (1391) SMATNTGGESSMNQMTCOMSMTSVTSVPTSGLPSMGPEQVNDPALRGG
   Consensus (1393) SMATNTGGLSSMNQMT QISMTSVTSVPTSGL SMGPEQVNDPALRGG
                                                                    Section 31
              (1441) 1441    ,1450       1464
   TIF2 human (1441) NLFPNQLPGMDMIKQEGDTBRKYC
TIF2-mouse GRIP1 (1439) NLFPNQLPGMDMIKQEGDASRKYC
   Consensus (1441) NLFPNQLPGMDMIKQEGD SRKYC
```

Friday, March 14, 2003 16:02:10 Page 4

ATTORNEY'S EYES ONLY

UC-CVJ00007630

**TX 127.0014**

```
### DNA Strider™ 1.2 ###    Monday, March 31, 2003    1:42:26 PM         Gal4-DBD— MCS
                                                                          675 - 1199 C strategal pCMV-00.

Untitled Sequence # 14 -> 1-phase Translation

 A sequence    526 b.p.    ATGAAGCTACTG ... CCTCGAGGGGGGG   linear


1/1                                31/11                               61/21
ATG AAG CTA CTG TCT TCT ATC GAA CAA GCA TGC GAT ATT TGC CGA CTT AAA AAG CTC AAG TGC TCC AAA GAA AAA CCG AAG TGC GCC AAG
 M   K   L   L   S   S   I   E   Q   A   C   D   I   C   R   L   K   K   L   K   C   S   K   E   K   P   K   C   A   K
91/31                              121/41                              151/51
TGT CTG AAG AAC AAC TGG GAG TGT CGC TAC TCT CCC AAA ACC AAA AGG TCT CCG CTG ACT AGG GCA CAT CTG ACA GAA GTG GAA TCA AGG
 C   L   K   N   N   W   E   C   R   Y   S   P   K   T   K   R   S   P   L   T   R   A   H   L   T   E   V   E   S   R
181/61                             211/71                              241/81
CTA GAA AGA CTG GAA CAG CTA TTT CTA CTG ATT TTT CCT CGA GAA GAT CTG GAC ATG ATT TTG AAA ATG GAT TCT TTA CAG GAT ATA AAA
 L   E   R   L   E   Q   L   F   L   L   I   F   P   R   E   D   L   D   M   I   L   K   M   D   S   L   Q   D   I   K
271/91                             301/101                             331/111
GCA TTG TTA ACA GGA TTA TTT GTA CAA GAT AAT GTG AAT AAA GAT GCC GTC ACA GAT AGA TTG GCT TCA GTG GAG ACT GAT ATG CCT CTA
 A   L   L   T   G   L   F   V   Q   D   N   V   N   K   D   A   V   T   D   R   L   A   S   V   E   T   D   M   P   L
361/121                            391/131                             421/141
ACA TTG AGA CAG CAT AGA ATA AGT GCG ACA TCA TCA TCG GAA GAG AGT AGT AAC AAA GGT CAA AGA CAG TTG ACT GTA TCG CCG GAA TTG
 T   L   R   Q   H   R   I   S   A   T   S   S   S   E   E   S   S   N   K   G   Q   R   Q   L   T   V   S   P   E   L
451/151                            481/161                             511/171
GGA TCC GCT AGC CCG GGC GAA TTC GGA AGC TTG CGG CCG CGT CGA CCT CTA GAC TGC AGC TCG ACC TCG AGG GGG G      end of Gal4
 G   S   A   S   P   G   E   F   G   S   L   R   P   R   R   P   L   D   C   S   S   T   S   R   G
BamHI        SmaI        EcoRI
```

ATTORNEY'S EYES ONLY

UC-CVJ00007631

TX 127.0015

### DNA Strider™ 1.2 ###    Monday, March 31, 2003    1:42:51 PM

Untitled Sequence # 14 -> Restriction Map

'A sequence    526 b.p.    ATGAAGCTACTG ... CCTCGAGGGGGG    linear



ATTORNEY'S EYES ONLY

UC-CVJ00007632

TX 127.0016

Untitled Sequence # 14 -> Restriction Map                                    3/31/03   1:42:51 PM   Page 2



ATTORNEY'S EYES ONLY

UC-CVJ00007633

**TX 127.0017**

Appx1490

### DNA Strider™ 1.2 ###    Monday, March 31, 2003    1:43:07 PM

Untitled Sequence # 14 -> Absent Sites

NA sequence    526 b.p.   ATGAAGCTACTG ... CCTCGAGGGGGG    linear

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Aat II | gacgt/c | BspH I | t/catga | Fse I | ggccgg/cc | | PshA I | gacnn/nngtc |
| Afl II | c/ttaag | BspM I | acctgc | 4/8 | Fok I | ggatg | 9/13 | Pvu I | cgat/cg |
| Afl III | a/crygt | BssH II | g/cgcgc | Fsp I | tgc/gca | | Pvu II | cag/ctg |
| Age I | a/ccggt | BstB I | tt/cgaa | Gsu I | ctggag | 16/14 | Rsr II | cg/gwccg |
| Aha II | gr/cgyc | BstE II | g/gtnacc | Hae I | wgg/ccw | | Sac I | gagct/c |
| AlwN I | cagnnn/ctg | BstN I | cc/wgg | Hae II | rgcgc/y | | Sac II | ccgc/gg |
| Apa I | gggcc/c | BstX I | ccannnnn/ntgg | Hph I | ggtga | 8/7 | Sap I | gcttcttc  1/4 |
| ApaL I | g/tgcac | Bsu36 I | cc/tnagg | Kas I | g/gcgcc | | Sau96 I | g/gncc |
| Ase I | at/taat | Cfr10 I | r/ccggy | Kpn I | ggtac/c | | Sca I | agt/act |
| Asp718 | g/gtacc | Cla I | at/cgat | Mae II | a/cgt | | Sfi I | ggccnnnn/nggcc |
| Ava II | g/gwcc | Dde I | c/tnag | Mlu I | a/cgcgt | | SgrA I | cr/ccggyg |
| Avr II | c/ctagg | Dra I | ttt/aaa | Mme I | tccrac | 20/18 | Sna I | gta/tac |
| Ban I | g/gyrcc | Dra III | cacnnn/gtg | Msc I | tgg/cca | | SnaB I | tac/gta |
| Ban II | grgcy/c | Drd I | gacnnnn/nngtc | Nae I | gcc/ggc | | Spe I | a/ctagt |
| Ebe I | ggcgc/c | Dsa I | c/crygg | Nar I | gg/cgcc | | Spl I | c/gtacg |
| Bcl I | t/gatca | Ecl136 I | gag/ctc | Nco I | c/catgg | | Sse8337 I | cctgca/gg |
| Bgl I | gccnnnn/nggc | Eco47 III | agc/gct | Nde I | ca/tatg | | Ssp I | aat/att |
| Bgl II | a/gatct | EcoN I | cctnn/nnnagg | Nru I | tcg/cga | | Stu I | agg/cct |
| BsaA I | yac/gtr | Eco0109 I | rg/gnccy | Nsi I | atgca/t | | Sty I | c/cwwgg |
| BsaB I | gatnn/nnatc | EcoR II | /ccwgg | Pac I | ttaat/taa | | Swa I | attt/aaat |
| Bsg I | gtgcag | 16/14 | EcoR V | gat/atc | PflM I | ccannnn/ntgg | | Tth111 II | gacn/nngtc |
| Bsm I | gaatgc | 1/-1 | Ehe I | ggc/gcc | Ple I | gagtc | 4/5 | Xca I | gta/tac |
| Bsp120 I | g/ggccc | Eap I | gc/tnagc | Pml I | cac/gtg | | Xcm I | ccannnnn/nnnntgg |
| BspE I | t/ccgga | Fau I | cccgc | 4/6 | PpuM I | rg/gwccy | | Xmn I | gaann/nnttc |

ATTORNEY'S EYES ONLY

UC-CVJ00007634

TX 127.0018

*NF-KB-AD - MCS*

*661 — 1349 (Stratagene pCMV-AD)*

### DNA Strider™ 1.2 ###    Monday, March 31, 2003    1:45:43 PM

Untitled Sequence # 15 -> 1-phase Translation

DA sequence    690 b.p.    ATGGGCCCTAAA ... GTACCAGGTAAG    linear

*SV40 NLS*                          *NF-KB AD*

```
1/1                              31/11                          61/21
ATG GGC CCT AAA AAG AAG CGT AAA GTC GCC ATC GAT CAG CTC ACC ATG GTG TTT CCT TCT GGG CAG ATC TCA AAC CAG CGT GCC TTA
 M   G   P   K   K   K   R   K   V   A   I   D   Q   L   T   M   V   F   P   S   G   Q   I   S   N   Q   A   L   A   L
91/31                            121/41                         151/51
GCA CCG TCC TCT GCC CCA GTC CTT GCC CAG ACC ATG GTC CCT TCC TCA GCC ATG GTA CCT CTG GCT CAG CCC CCA GCT CCT GCC CCA GTT
 A   P   S   S   A   P   V   L   A   Q   T   M   V   P   S   S   A   M   V   P   L   A   Q   P   P   A   P   A   P   V
181/61                           211/71                         241/81
CTA ACC CCG GGT CCT CCC CAG TCC CTG TCT GCA CTT GTT CCA AAG AGC ACC CAG GCT GGG GAA GGC ACG CTG TCG GAA GCC CTG CTG CAC
 L   T   P   G   P   P   Q   S   L   S   A   L   V   P   K   S   T   Q   A   G   E   G   T   L   S   E   A   L   L   H
271/91                           301/101                        331/111
CTG CAG TTT GAT GCT GAT GAA GAC TTG GGG GCC TTG CTT GGC AAC AGC ACA GAC CCA GGA GTG TTC ACA GAC CTG GCA TCT GTG GAC AAC
 L   Q   F   D   A   D   E   D   L   G   A   L   L   G   N   S   T   D   P   G   V   F   T   D   L   A   S   V   D   N
361/121                          391/131                        421/141
TCA GAG TTT CAG CAG CTC CTG AAC CAG GGT GTG TCC ATG TCT CAC TCC ACA GCT GAG CCC ATG CTG ATG GAG TAC CCT GAA GCT ATA ACT
 S   E   F   Q   Q   L   L   N   Q   G   V   S   M   S   H   S   T   A   E   P   M   L   M   E   Y   P   E   A   I   T
451/151                          481/161                        511/171
CGC CTG GTG ACA GGG TCC CAG AGG CCC CCT GAC CCA GGT CCC ACA CCC CTG GGG ACC TCG GGG CTT CCC AAT GGT CTC TCC GGA GAT GAA
 R   L   V   T   G   S   Q   R   P   P   D   P   G   P   T   P   L   G   T   S   G   L   P   N   G   L   S   G   D   E
541/181                          571/191                        601/201
GAC TTC TCC TCC ATT GCG GAC ATG GAC TTC TCT GCT CTG CTG AGT CAG ATC AGC TCC AGC GGA TCC AGC CCG GGC GAA TTC GGA
 D   F   S   S   I   A   D   M   D   F   S   A   L   L   S   Q   I   S   S   S   G      G   S   S   P   G   E   F   G
631/211                          661/221
AGC TTG CGA CCG CGT CGA CCT CTA GAC TGC AGC TCG AGG GGG GGC CCG GTA CCA GGT AAG
 S   L   R   P   R   R   P   L   D   C   S   S   R   G   G   P   V   P   G   K
```

*AD*      *BamHI*        *EcoRI*

### DNA Strider™ 1.2 ###   Monday, March 31, 2003   1:45:54 PM

Untitled Sequence # 15 -> Restriction Map

NA sequence    690 b.p.   ATGGGCCCTAAA ... GTACCAGGTAAG   linear



ATTORNEY'S EYES ONLY

UC-CVJ00007636

**TX 127.0020**



**Untitled Sequence # 15 -> Restriction Map** 3/31/03 1:45:54 PM Page 2

Untitled Sequence # 15 -> Restriction Map        3/31/03  1:45:54 PM  Page 3

```
                                                              Nla IV
                                                              Kpn I
                                                              Ban I
                                                              Asp718
                                                              Msp I
                    ScrF I                                    Hpa II
                    Nci I                                     BsiY I
                    Msp I                                     ScrF I
                    Hpa II                                    Nci I
                    Dsa V                                     Dsa V
      Sau3A I                                                 BstK I
      Mbo I    BstK I                        Hga I            Bcn I
      Dpn II   Bcn I                         Fnu4H I          Sau96 I
      Dpn I    Xma I               Mcr I                      Sau96 I
      Alw I    Sma I               Gdi II             Xho I   Nla IV    ScrF I
      Nla IV   ScrF I              Eag I   Sal I      PaeR7 I Bsp1286 I BspII
      BstX I   Nci I               Eae I   Hinc II    Ava I   Bsp120 I  EcoR II
      BamH I   Dsa V               BsiE I             Alu I   Ban II    Dsa V
      Alu I    BstK I              Not I   Acc I      Sfe I   Apa I  Rsa I
      Sty I    BstK I              Fnu4H I Taq I Rsa I Fnu4H I Nla IV  Csp6 I
      BsaJ I   BsaJ I         Alu I  Hae III  Xba I   Hbv I  Mnl I  Hae III BstN I
      Hae III  Bcn I     Ava I EcoR I Hind III BstU I Pst I  Taq I  EcoO109 I BstK I
```

GGGCCAGGGATCTAGCCCGGGGCGAATTCCGGAAGCTTGCGGCCGCGTCGACCTCTAGACTGCGAGCTCGAGGGGGGGGCCCGGTACCAGGTAAG 690
CCCGGTCCCTAGATCGGGCCCGCGCTTAAGGCCTTCGAACGCCGGCGCAGCTGGAGATCGAGCTCGAGCTCCCCCCCGGGCCATGGTCCATTC

```
601         615       630     638    649     657    664    671       682
 603        615       631     636    651     659    666           679
 603        615               636    652     659             671   679
            607       615     636    645     657             672   682
            607       615            644              661    672   682
            607       615            637                     672   682
            607       615            637     644      663    672
            608       615            637     644      663    672   682
            608       615            637              663    672
            608       616            637              663    672
            608       616            639                     673
            608       616            642                     675
                      616                                    675
                      616                                    675
                      616                                    676
                      616                                    676
                                                             676
                                                             678
                                                             678
                                                             678
                                                             678
```

ATTORNEY'S EYES ONLY

UC-CVJ00007638

TX 127.0022

### DNA Strider™ 1.2 ###    Monday, March 31, 2003   1:46:12 PM

Untitled Sequence # 15 -> Absent Sites

DA sequence    690  b.p.   ATGGGCCCTAAA ... GTACCAGGTAAG    linear

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aat II | gacgt/c | Bsu36 I | cc/tnagg | Kas I | g/gcgcc | Sac I | gagct/c |
| Afl II | c/ttaag | Cfr10 I | r/ccggy | Mae II | a/cgt | Sac II | ccgc/gg |
| Afl III | a/crygt | Dra I | ttt/aaa | Mlu I | a/cgcgt | Sap I | gcttcttc  1/4 |
| Age I | a/ccggt | Dra III | cacnnn/gtg | Msc I | tgg/cca | Sca I | agt/act |
| Aha II | gr/cgyc | Drd I | gacnnnn/nngtc | Mse I | t/taa | Sfi I | ggccnnnn/nggcc |
| ApaL I | g/tgcac | Ear I | ctcttc    1/4 | Nae I | gcc/ggc | SgrA I | cr/ccggyg |
| Ase I | at/taat | Ecl136 I | gag/ctc | Nar I | gg/cgcc | Sna I | gta/tac |
| Avr II | c/ctagg | Eco47 III | agc/gct | Nde I | ca/tatg | SnaB I | tac/gta |
| Bbe I | ggcgc/c | EcoR V | gat/atc | Nhe I | g/ctagc | Spe I | a/ctagt |
| BceF I | acggc     12/13 | Ehe I | ggc/gcc | Nru I | tcg/cga | Sph I | gcatg/c |
| Bcl I | t/gatca | Fau I | cccgc    4/6 | Nsi I | atgca/t | Spl I | c/gtacg |
| Bgl I | gccnnnn/nggc | Fse I | ggccgg/cc | Nsp I | rcatg/y | Sse8337 I | cctgca/gg |
| BsaA I | yac/gtr | Fok I | ggatg    9/13 | Nsp7524 I | r/catgy | Ssp I | aat/att |
| BsaB I | gatnn/nnatc | Fsp I | tgc/gca | NspC I | rcatg/y | Stu I | agg/cct |
| Bsm I | gaatgc    1/-1 | Hae II | rgcgc/y | Pac I | ttaat/taa | Swa I | attt/aaat |
| BspH I | t/catga | Hha I | gcg/c | Pml I | cac/gtg | Tfi I | g/awtc |
| BssH II | g/cgcgc | HinP I | g/cgc | Pvu I | cgat/cg | Xca I | gta/tac |
| BstB I | tt/cgaa | Hpa I | gtt/aac | Rsr II | cg/gwccg | Xmn I | gaann/nnttc |
| BstE II | g/gtnacc | | | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007639

TX 127.0023

Stratagene

Mammalian Two-hybrid kit.

800-894-5500



pCMV-BD
4.7 kb

P CMV — GAL4-BD — MCS — SV40 pA — f1 ori — P bla — P SV40 — neo/kan — TK pA — pUC ori

**CMV promoter** 1–602
**T3 promoter** 620–639
**GAL4 DNA-binding domain** 675–1118
**multiple cloning site** 1125–1195
**T7 promoter** 1232–1250
**SV40 polyA** 1263–1646
**f1 origin** 1784–2090
**bla promoter** 2115–2239
**SV40 promoter** 2259–2597
**neomycin/kanamycin resistance ORF** 2632–3423
**HSV-TK polyA** 3427–3872
**pUC origin** 4011–4678

## pCMV-BD Multiple Cloning Site Region
(sequence shown 1107–1208)

end of Gal4 BD

Sal I/Acc I    Xba I    BamH I    Pst I    Srf I Sma I    EcoR I    Hind III    Not I    Apa I

...CCG CGT CGA CCT CTA GAC TGC AGC TCG ACC TCG AGG GGG GGC CCG GTA
    P   R   R   P   L   D   C   S   S   T   S   R   G   G   P   V

ACT GTA TCG CCG GAA TTG GGA TCC GCT AGC CCG GGC GAA TTC GGA AGC TTG CGG GTA ...
 T   V   S   P   E   L   G   S   A   S   P   G   E   F   G   S   L   R

ATTORNEY'S EYES ONLY

UC-CVJ00007640

TX 127.0024



CMV promoter 1–602
T3 promoter 620–639
SV40 nuclear localization signal 667–688
NF-κB activation domain 709–1266
multiple cloning site 1267–1328
T7 promoter 1365–1383
SV40 polyA 1396–1779
f1 origin 1917–2223
ampicillin resistance (bla) ORF 2464–3321
pUC origin 3468–4135

**pCMV-AD Multiple Cloning Site Region**
(sequence shown 1252–1341)

```
            end of NF-κB    BamH I   Srf I        EcoR I        Hind III        Not I
                                              Xho I
AGC TCC AGC GGC CAA GGA TCC AGC CCG GGC GAA TTC GGA AGC TTG CGG...
 S   S   S   G   Q   G   S   S   P   G   E   F   G   S   L   R

                      Srf I    Xba I
                     {CCG}  {CGT}
...CCG CGT CGA CCT CTA GAC TGC TCG AGG GGG CCG GTA
 P   R   R   P   L   D   C   S   S   R   G   G   P   V
```

ATTORNEY'S EYES ONLY

UC-CVJ00007641

**TX 127.0025**



| Diagnostic Restriction Digests | |
|---|---|
| Restriction Enzyme(s) | Fragment(s) |
| Xba I and Hind III | 152, 1600 and 4000 bp |
| Sac I | 5752 bp |

ATTORNEY'S EYES ONLY

UC-CVJ00007642

TX 127.0026



QIAGEN

# Oligonucleotide Data Sheet

ORDER 6158014
CUSTOMER # 51111
P.O. # 1559NDJ596

4/5/03

| Seq # | Seq Name | Seq 5' to 3' | OD | pmol | Len | MW | µg | E260 | Tm | Scale | Purif. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6646 | hTIF2-aa624-S-BamH | ATCGGGATCCGGAGAGAGCTGAAGGGCAGAG | 17.79 | 58294.98 | 30 | 9331.09 | 543.96 | 305172.1 | 74.2 | 10 nmole | Salt-Free |
| 6647 | hTIF2-aa869-A | TTCCGCTAGATCAAGTGCTCGTGTGAAATTCGC | 17.63 | 58363.01 | 32 | 9905.51 | 572.28 | 302074.9 | 67.21 | 10 nmole | Salt-Free |
| 6648 | hAR-2928A-X | TCGTTCTAGATTTCCAATGCTTCACTGGGTG | 17.69 | 62642.31 | 31 | 9483.3 | 594.06 | 282397 | 67.29 | 10 nmole | Salt-Free |
| 6649 | hU6S-BamH | TCGTGGATCCCCAAGGTCGGGCAGGAAGAG | 18.54 | 63332.91 | 29 | 9032.91 | 572.08 | 292738.8 | 73.11 | 10 nmole | Salt-Free |

Page 1 of 1

ATTORNEY'S EYES ONLY

UC-CVJ00007643

TX 127.0027

# Oligonucleotide Data Sheet

## Handling Procedures for Oligonucleotides

QIAGEN® oligonucleotides are always shipped desalted. We recommend that the oligos be resuspended in a sterile buffered solution (i.e., TE at pH 7.0). Oligonucleotides may not readily dissolve in sterile distilled water. Please vortex your oligos thoroughly. For long-term storage, samples should be stored dry at –20°C. If numerous experiments are planned using the same sequence, aliquot the sample, dry all aliquots, and store at –20°C. Use clean, sterile labware for all transfers.

Oligos labeled with fluorescent dyes such as 6-FAM, HEX, TET, ROX, and TAMRA should be resuspended in a slightly basic solution (i.e., TE at pH 8.0). If resuspended at pH < 7.0 (deionized water is pH 5.0), the oligo could begin to degrade and may lose functionality within a couple of weeks. For optimal long-term storage, it is recommended that the oligos be stored dry at –20°C in the dark.

Cy®3, Cy3.5, Cy5, and Cy5.5 labeled oligos should be resuspended at pH 7.0 (Cy3, Cy3.5, Cy5, and Cy5.5 begin to degrade at pH > 7.0).

## Quantification of Oligonucleotides

Oligonucleotides are most commonly quantified by measuring their UV absorbance at 260 nm. A single-stranded oligonucleotide dissolved in a neutral aqueous solution at a concentration of 33 µg/ml will have an absorbance at 260 nm of approximately 1.0 A.U. The optical density (OD) unit is defined as the absorbance (at 260 nm in a 1 cm cuvette) multiplied by the sample volume (in milliliters), so that 1 OD unit is roughly 33 µg of ssDNA.

## Product Warranty

QIAGEN DNA is guaranteed to meet or exceed our published specifications when used under normal conditions in your laboratory. If your products fail to meet said specifications, and we are notified within 60 days of product shipment, then our policy is to provide a prompt replacement. Our obligation and your sole remedy is limited to such replacement of the product in the event that the product is defective. No other warranties are expressed or implied, including, but not limited to, the implied warranties of merchantability and fitness for a particular purpose. QIAGEN is not liable for consequential damages.

## Product Use Limitations

DNA products from QIAGEN are distributed for research use only. They have not been approved for diagnostic or drug purposes nor for administration to humans or animals. As research biochemicals, DNA products from QIAGEN are experimental materials that should be used only by technically qualified investigators or by persons directly under their supervision. Compliance with local, national, and international regulations concerning their use is the responsibility of the purchaser.

Unless explicitly stated, no license, patent, or other rights are granted by QIAGEN. QIAGEN does not assert or warrant that any product sold or supplied by it to any purchaser or prospective user, or thereafter used by any such customer or user in any manner or for any purpose, research or otherwise, is or shall be free of any claim by any third party for patent infringement or the like.

If any claim is made against QIAGEN for infringement of Intellectual Property rights of any third party as a result of the manufacture or sale of goods based upon instructions, specifications, or other directions made by the purchaser or of the use of goods purchased from QIAGEN, the purchaser shall indemnify and shall hold QIAGEN harmless from and against any and all damages, expenses, and losses that QIAGEN may incur as a result of such infringement. QIAGEN will endeavor to keep all customer sequences and sequence information confidential.

**Trademarks and disclaimers:**
Patented or patent-pending technology and/or registered or registration-pending trademark of the QIAGEN. QIAGEN®.
Cy is a registered trademark of Amersham Biosciences.
© 2003 QIAGEN, all rights reserved. 2003403 03/2003

**QIAGEN**
1000 Atlantic Ave., Suite 108, Alameda, CA 94501

**QIAGEN Sciences**
19200 Germantown Rd., Germantown, MD 20874
**Customer Service:** 800-426-8157 **E-mail:** oligos-US@qiagen.com
**Tech. Support:** 800-NA-PREP http://oligos.qiagen.com
(800-362-7737)



QIAGEN

ATTORNEY'S EYES ONLY

UC-CVJ00007644

TX 127.0028





ATTORNEY'S EYES ONLY

UC-CVJ00007645

TX 127.0029



4/21/03

5x6ala-luciferase



Two-step subcloning

Linker to pmscvhyg BglII – HpacI

3-way ligation

ATTORNEY'S EYES ONLY

UC-CVJ00007646

**TX 127.0030**

Appx1503



# QIAGEN – Shopping Cart

**QIAGEN.com** | PRODUCTS | ORDER | SUPPORT | TOOLS
ORDER: ☐ OLIGOS  ☐ STOCK OLIGOS & PRIMERS  ☐ CUSTOM LONGMERS
☐ GENOME OLIGO SETS  ☐ E-MAIL ORDERS

SEARCH [____] GO

Page 1 of 3

## ORDER ONLINE

Welcome back, Charlie Chen

**Items: 15**

► View Cart
• Checkout
• Print Order Summary

LOG OUT

## BROWSE

• Custom Oligos
• Genome Oligo Sets
• Stock Oligos & Primers
• Custom Longmers
• More QIAGEN Products

## Shopping Cart

CHECKOUT ▶

• **Review your order and click "Checkout"** button to proceed to the shipping, billing, payment page.
• To change item **'Quantity'**, type new quantity in the **'Quantity'** field and click **'Update cart'** button to see a new total cost.
• **Custom Oligo prices are estimates only.** You will receive an order confirmation with accurate pricing within one business day. Tax and shipping will be calculated locally.
• **Notice: Revised Ordering Policies** (April 16, 2003)

[ Update Cart ] [ Add Oligos ] [ Add Primers ]

| No. | Item Description | Quantity | Edit | Remove | US dollars | Total |
|-----|-----------------|----------|------|--------|-----------|-------|
| 1 | Agl-T3-S - AAGGAGATCTCGAAATTAACCCTCACTAAAGGG (10 nmole, Salt-Free) | 1 | Edit | Remove | $11.55 | $11.55 |
| 2 | Cla-F-Gd4DBD-A - AAGGACTCGATTAAGGTCATCGTCATCCTTATAGTCAATTCGGCGGATCAGATCAGTCAACTG (10 nmole, Salt-Free) | 1 | Edit | Remove | $20.30 | $20.30 |
| 3 | Cla-NCoR1981-S - AAGGATCGATCCACCTGCGGCCACCCCAGGAGAAACTG (10 nmole, Salt-Free) | 1 | Edit | Remove | $12.95 | $12.95 |
| 4 | R1-NCoR2441-A - ACGGAATTCTCAGTCATCACTATCCGACAGGG (10 nmole, Salt-Free) | 1 | Edit | Remove | $11.20 | $11.20 |
| 5 | Cla-TIF624-S - AAGGATCGATGAGAGAGCTGACGGGCGAGCAGACTG (10 nmole, Salt-Free) | 1 | Edit | Remove | $12.95 | $12.95 |
| 6 | R1-TIF869-A - AGGGAATTCTCAAGTGCTCTGTGAAATTCGCAGTGC (10 nmole, Salt-Free) | 1 | Edit | Remove | $12.60 | $12.60 |

4/21/03

ATTORNEY'S EYES ONLY

https://oligos.qiagen.com/store/review.php?

UC-CVJ00007647

**TX 127.0031**



QIAGEN - Shopping Cart

Page 2 of 3

| # | | | | Price | Price |
|---|---|---|---|---|---|
| 7 | R1-T3-S - AGGGAATTCCGAAATTAACCCT AAAGGG (10 nmole, Salt-Free) | | Edit Remove | $11.20 | .20 |
| 8 | R1-CMV-S - AGGGAATTCTCTGTGGATAACCGTATTACCGC (10 nmole, Salt-Free) | | Edit Remove | $11.20 | $11.20 |
| 9 | Xba-F-p65AD-A - AAGGTCTAGACACAGGTCATCGTCATCCTTATAGTCTTGGCCGCTGGAGCTGATCTGAC (10 nmole, Salt-Free) | | Edit Remove | $19.95 | $19.95 |
| 10 | Xba-ARLBD662-S - AAGGTCTAGAATTGAAGGCTATGAATGTCAGCC (10 nmole, Salt-Free) | | Edit Remove | $11.55 | $11.55 |
| 11 | Bgl-ARLBD919-A - AAGGAGATCTTCCAATGCTTCCACTGGGTGTG (10 nmole, Salt-Free) | | Edit Remove | $11.20 | $11.20 |
| 12 | Xho-polyA-GalII4-S - AAGGCTCGAGCTTATCATGTCTGGATCAGCC (10 nmole, Salt-Free) | | Edit Remove | $11.20 | $11.20 |
| 13 | Nhe-Gal4Sites-A - AGAGGCTAGCAAGCTGGAATTCGAGCTCGGTACC (10 nmole, Salt-Free) | | Edit Remove | $11.90 | $11.90 |
| 14 | Bgl-Not-Xho-Pac-Hp - GATCTAGAGCGGGCCGCGACCTCGAGACGGTTAATTAAACGTT (10 nmole, Salt-Free) | | Edit Remove | $14.70 | $14.70 |
| 15 | Hpa-Pac-Xho-Not-Bg - AACGGTTTAATTAACGTCTCGAGAGTGCGGCCGCTCTA (10 nmole, Salt-Free) | | Edit Remove | $13.30 | $13.30 |
| Subtotal: | | | | | $197.75 |
| Tax: | | | | | N/A |
| Shipping: | | | | | $15.00 |
| Grand Total: | | | | | $212.75 |

Update Cart   Add Oligos   Add Primers

CHECKOUT ▶

Products | Order | Support | Tools
Log Out | View Cart | Change Password | Update Account Info | Select Country
Product Use and Sales Conditions

E-mail technical questions/orders: oligo-us@qiagen.com

https://oligos.qiagen.com/store/review.php?

4/21/03

ATTORNEY'S EYES ONLY

UC-CVJ00007648

TX 127.0032

TOPS 36161
MADE IN U.S.A.

4/23/03

PCR =

| | | | | Template | Length |
|---|---|---|---|---|---|
| ① | gal 4 DBD | $195^{\#}$ + $196^{\#}$ | | pcmv-BD | 0.5 |
| ② | NID of NCoR | $197^{\#}$ + $198^{\#}$ | | NX-CR → CAP SGI I | 1.4 |
| ③ | NID of TIF2 | $199^{\#}$ + $200^{\#}$ | | cDNA | 0.7 |
| ④ | cmv-p65 AD | $202^{\#}$ + $203^{\#}$ | | pcmv-AD | 1.2 |
| ⑤ | p65 AD | $201^{\#}$ + $203^{\#}$ | | pcmv-AD | 0.6 |
| ⑥ | AR DBD | $204^{\#}$ + $205^{\#}$ | | hAR | 0.8 |
| ⑦ | 5x gal4-TATA | $206^{\#}$ + $207^{\#}$ | | pFR-luc. | 0.35 |

primer   5λ/each = 50 pmol

Template   2λ/each = 10 ng / 5λ of cDNA

8x   Pfu   5λ
     dNTPs   1λ   90°x 1'
     Taq   1λ   60° x 1' → 3 cycles
     H₂O   28λ   72° x 2'
                              50λ



2nd PCR 203 I

ATTORNEY'S EYES ONLY

UC-CVJ00007649

TX 127.0033

Appx1506



ATTORNEY'S EYES ONLY

UC-CVJ00007650

**TX 127.0034**



ATTORNEY'S EYES ONLY

UC-CVJ00007651

TX 127.0035



ATTORNEY'S EYES ONLY

UC-CVJ00007652

**TX 127.0036**



ATTORNEY'S EYES ONLY

UC-CVJ00007653

TX 127.0037



ATTORNEY'S EYES ONLY

UC-CVJ00007654

TX 127.0038



ATTORNEY'S EYES ONLY

UC-CVJ00007655

**TX 127.0039**



ATTORNEY'S EYES ONLY

UC-CVJ00007656

TX 127.0040



ATTORNEY'S EYES ONLY



ATTORNEY'S EYES ONLY

UC-CVJ00007658

TX 127.0042





THURSDAY   MAY   22,2001
NUMBER:          201697
SOFTWARE REVISION:
                 RAW DATA
COUNT TIME:
                 GHC

----------------------------------------

| TUBE | SAMPLE | RLU |
|------|--------|-----|
| 1 | 1 | 309 |
| 2 | 2 Rosel 100pm | 460 |
| 3 | 3 Consodex 1pm | 400 |
| 4 | 4 | 437 |
| 5 | 5 | 386 |
| 6 | 6 | 435 |
| 7 | 7 | 434 |
| 8 | 8 | 474 |
| 9 | 9 | 511 |
| 10 | 10 | 476 |
| 11 | 11 | 534 |
| 12 | 12 | 573 |
| 13 | 13 | 623 |
| 14 | 14 | 629 |
| 15 | 15 | 654 |
| 16 | 16 | 605 |
| 17 | 17 | 647 |
| 18 | 18 | 572 |
| 19 | 19 | 26786 |
| 20 | 20 | 27365 |
| 21 | 21 | 28128 |
| 22 | 22 | 2987 |
| 23 | 23 | 2493 |
| 24 | 24 | 2669 |

No Indentures, why?

ATTORNEY'S EYES ONLY

UC-CVJ00007660

TX 127.0044



5/22/03

CNap Vector or Afk + P + T

lidfenie in C8 frozen liquid nitrogen

This portion can be removed for Recipient's records

12 1 03          FedEx Tracking Number    832412074850

DR MICHAEL ROSENFELD    Phone  858 534-5898

Company  HOWARD HUGHES MEDICAL INST

Address  9500 GILMAN DR CMM BLDG # 345

LA JOLLA    State  CA    ZIP  92093

or Internal Billing Reference    MEF

ATTORNEY'S EYES ONLY

UC-CVJ00007661

TX 127.0045





ATTORNEY'S EYES ONLY

UC-CVJ00007663



ATTORNEY'S EYES ONLY

UC-CVJ00007664

TX 127.0048



ATTORNEY'S EYES ONLY

UC-CVJ00007665

TX 127.0049



ATTORNEY'S EYES ONLY

UC-CVJ00007666

TX 127.0050



ATTORNEY'S EYES ONLY

UC-CVJ00007667

TX 127.0051

```
xxxxxxxxxxxxxxxxxxxxxx <

  LU
  THURSDAY    JUNE 19,2001
  NUMBER:            201697
 SOFTWARE REVISION:            1
                    RAW DATA
 COUNT TIME:                   1
                      GHC
 ---------------------------------
 TUBE   SAMPLE      RLU
   1      1       561817      ps3  SV40   128
   2      2       320204      ps3  TRAF   128
   3      3      2653793      NFkB         128
   4      4       838450      ps1  SV40
   5      5        46897      ps3  TRAF
   6      6      3.8193*10^7  NFkB
   7      7       117912      Nca5     AR
   8      8        99222      Ncd1
   9      9       120739      Ncd1
  10     10        14452      TIF1
  11     11        18429      TIF1
  12     12        12770      TIF1
  13     13      7654953      Sra    CSPL1#
  14     14     10641180             CSPL2#
  15     15        37471
  16     16       369733
  17     17         9154      ps3  SV40
  18     18         8489      ps3  TRAF
  19     19      1233052      NFkB
  20     20        19261      ps3  SV40
  21     21         3481      ps3  TRAF
  22     22       597556      NFkB
  23     23         1341      Ncd1
  24     24         1487      Ncd1
  25     25         1673      Ncd1
  26     26         1200      TIF1
  27     27         1554      TIF1
  28     28          981      TIF1
```

2-hybrid, mild effect, not sensitive enough !

ATTORNEY'S EYES ONLY

UC-CVJ00007668

TX 127.0052



ATTORNEY'S EYES ONLY

UC-CVJ00007669

**TX 127.0053**



ATTORNEY'S EYES ONLY

UC-CVJ00007670

TX 127.0054



ATTORNEY'S EYES ONLY

UC-CVJ00007671

**TX 127.0055**



ATTORNEY'S EYES ONLY

UC-CVJ00007672

**TX 127.0056**

NUMBER:                201697
SOFTWARE REVISION:
                                    RAW DATA
COUNT TIME:
                                    GHC
-----------------------------------------

| TUBE | SAMPLE | | RLU |
|---|---|---|---|
| 1 | 1 | R1pm 0 | 139284 | *cNap* — AR+ cspc1 |
| 2 | 2 | 10 | 2204916 | |
| 3 | 3 | 100 | 5900511 | |
| 4 | 4 Caards 1000 | 1547630 | |
| 5 | 5 | 0.1 | 77849 | |
| 6 | 6 | 1 | 88093 | |
| 7 | 7 | 10 | 184184 | |
| 8 | 8 | 10 +1000 | 730434 | |
| 9 | 9 | 100x10 | 1406344 | AR+ cspc2 |
| 10 | 10 | | $1.7089 \times 10^7$ | |
| 11 | 11 | 2 | $7930 \times 10^7$ | |
| 12 | 12 | 3 | $7914 \times 10^7$ | |
| 13 | 13 | | 1968610 | |
| 14 | 14 | | 745496 | |
| 15 | 15 | | 1817155 | |
| 16 | 16 | | 5609463 | |
| 17 | 17 | 0 | 79880 | V+ cspc1 |
| 18 | 18 | | 611636 | |
| 19 | 19 | 100 | 1355174 | |
| 20 | 20 | 1000 | 2968673 | |
| 21 | 21 | 0.1 | 119054 | |
| 22 | 22 | 1 | 59775 | |
| 23 | 23 | 10 | 29832 | |
| 24 | 24 | 10 +1000 | 92676 | |
| 25 | 25 | | 2756764 | V+ cspc2 |
| 26 | 26 | | 12060848 | |
| 27 | 27 | | $3.2002 \times 10^7$ | |
| 28 | 28 | | $3.0100 \times 10^7$ | |
| 29 | 29 | | 2779367 | |
| 30 | 30 | | 2492429 | |
| 31 | 31 | | 727808 | |
| 32 | 32 | | 3324901 | |
| 33 | 33 | ? | (52061) | V+ RARE |
| 34 | 34 | | 10059 | |
| 35 | 35 | | 4868 | |
| 36 | 36 | | 22921 | |
| 37 | 37 | | 572 | |
| 38 | 38 | | 462 | |
| 39 | 39 | | 491 | |
| 40 | 40 | | 966 | |
| 41 | 41 | | 2497 | AR+RARE |
| 42 | 42 | | 7165 | |
| 43 | 43 | | 16655 | run out of luciferin. |

LU
   THURSDAY    JULY  3,2001
NUMBER:                201697
SOFTWARE REVISION:              41—48
                                    RAW DATA
COUNT TIME:                     32—60
                                    GHC
-----------------------------------------
New Luciferase
New reagent

| TUBE | SAMPLE | | RLU | |
|---|---|---|---|---|
| 1 | 1 | 0 | 12590 | 01 AR+RARE |
| 2 | 2 | 10 | 24889 | |
| 3 | 3 | 100 | 183009 | |
| 4 | 4 | 1000 | 242877 | |
| 5 | 5 | 0.1 | 17805 | |
| 6 | 6 | 1 | 34012 | |
| 7 | 7 | 10 | 12894 | AA |
| 8 | 8 | 10 +1000 | 26140 | |
| 9 | 9 | | 162962 | 3 V+RARE |
| 10 | 10 | | 28613 | |
| 11 | 11 | | 15378 | |
| 12 | 12 | | 79968 | |
| 13 | 13 | | 623 | |
| 14 | 14 | | 667 | |
| 15 | 15 | | 1777 | |
| 16 | 16 | | 909 | 40 |
| 17 | 17 | | 177151 | |
| 18 | 18 | | 261662 | 6 |
| 19 | 19 | | 309884 | |
| 20 | 20 | | 551153 | |
| 21 | 21 | | 2545581 | |
| 22 | 22 | | 277133 | |
| 23 | 23 | | 502090 | |
| 24 | 24 | | 8026102 | |
| 25 | 25 | | $1.9331 \times 10^7$ | 4 |
| 26 | 26 | | $2.0072 \times 10^7$ | |

Repeat
w/ new
reagent

$2.7 \times 65$

ATTORNEY'S EYES ONLY

UC-CVJ00007673

**TX 127.0057**



ATTORNEY'S EYES ONLY

UC-CVJ00007674

TX 127.0058



1139 V+PARE
2392
30676
30862
78842
17056
5536
30516

V+PARE

| | qmax | | | | | |
|---|---|---|---|---|---|---|
| 1 | 1 | 945089 V+PCl | | 35 | 35 | 32345 |
| 2 | 2 | 1356190 | | 36 | 36 | 31125 |
| 3 | 3 | 2.2740×10⁷ | | 37 | 37 | 85310 |
| 4 | 4 | 4.4631×10⁷ | | 38 | 38 | 5530 |
| 5 | 5 | 916250 | | 39 | 39 | 18055 |
| 6 | 6 | 1112864 | | 40 | 40 | 31736 total lifel. |
| 7 | 7 | 1346562 | | 41 | 41 | 14197 AR+CARE Needs. |
| 8 | 8 | 1251554 | | 42 | 42 | 26257 |
| 9 | 9 | 7522950 AR+PCl | | 43 | 43 | 103610 Ofl. |
| 10 | 10 | 15506822 | | 44 | 44 | 599970 |
| 11 | 11 | 4.2830×10⁷ | | 45 | 45 | 11569 |
| 12 | 12 | 3.9036×10⁷ | | 46 | 46 | 24263 |
| 13 | 13 | 10887774 | | 47 | 47 | 21742 |
| 14 | 14 | 1.7052×10⁷ | | 48 | 48 | 84640 |
| 15 | 15 | 2.8952×10⁷ | | 49 | 49 | 1132 V+CARE |
| 16 | 16 | 4.8253×10⁷ | | 50 | 50 | 3858 |
| 17 | 17 | 6680103 V+PCl | | 51 | 51 | 26996 |
| 18 | 18 | 11103445 | | 52 | 52 | 11883 |
| 19 | 19 | 4.3231×10⁷ | | 53 | 53 | 1220 |
| 20 | 20 | 3.1045×10⁷ | | 54 | 54 | 2286 |
| 21 | 21 | 7199727 | | 55 | 55 | 979 |
| 22 | 22 | 6842668 | | 56 | 56 | 985 |
| 23 | 23 | 11886582 | | 57 | 57 | 3405 AR+CARE |
| 24 | 24 | 4.2321×10⁷ | | 58 | 58 | 24345 Probly total |
| 25 | 25 | 3.0960×10⁷ AR+PCl | | 59 | 59 | 75805 ✓ |
| 26 | 26 | 4.2814×10⁷ | | 60 | 60 | 308671 |
| 27 | 27 | 3.8391×10⁷ | | 61 | 61 | 7665 |
| 28 | 28 | 3.8281×10⁷ | | 62 | 62 | 13476 |
| 29 | 29 | 3.8773×10⁷ | | 63 | 63 | 38752 |
| 30 | 30 | 4.2772×10⁷ | | | | |

Starve in CS longer!

ATTORNEY'S EYES ONLY

UC-CVJ00007675

TX 127.0059



ATTORNEY'S EYES ONLY

UC-CVJ00007676

TX 127.0060

```
                        *** ABORT **

           **************************

           LU
           FRIDAY       JULY  18,200
           NUMBER:         201697
           SOFTWARE REVISION:
           :                    RAW DATA
           COUNT TIME:
                                 GHC
           ------------------------------
           TUBE   SAMPLE      RLU
             1      1          634
             2      2          711
             3      3         1041
             4      4         1857
             5      5         1726
             6      6          984
             7      7          962
             8      8         1695
             9      9         2375
            10     10       266376
            11     11       275486
            12     12        98907
            13     13         7839
            14     14       226569
            15     15       324565
            16     16        18
            17     17         3915
            18     18         6919
            19     19         6773
            20     20         8505
            21     21         9019
            22     22         6349
            23     23          485
            24     24         5450

            25     25       185236
            26     26         2412
            27     27         4159
            28     28     15449878
            29     29         2202
            30     30     15553172
```

Handwritten annotations (margin):
- R881 Casodex μM
- 1 > Acetone, 10
- 1 > Casodex in Acetone (old one), 10
- 1 > DMSO, 10
- 1 > Casodex in DMSO (new), 10
- 1mm — 1 > Acetone, 10
- R881 + Casodex — 1 > Casodex in Acetone, 10
- 1 > DMSO, 10
- 1 > Casodex in DMSO, 10
- 10μM Casodex, 5' in DMSO
- delay — 10', 20' } delay
- 5', 10', 20'
- 1mm 10μM
- 2mm → 1μM R881
- 2μM → 10μM Casodex
- Control — pBO-NF13 + Gal4-luc
- pBO-NF13 + Gal4-luc

ATTORNEY'S EYES ONLY

UC-CVJ00007677
TX 127.0061



ATTORNEY'S EYES ONLY

UC-CVJ00007678

TX 127.0062



| TUBE | SAMPLE | | RLU | Notes |
|---|---|---|---|---|
| 1 | 1 | RiSSl 0 | 283 | L1 |
| 2 | 2 | 10 | 568 | |
| 3 | 3 | 100 | 492 | |
| 4 | 4 | Cas 1000 | 3767 | |
| 5 | 5 | 0.1 | 535 | |
| 6 | 6 | 1 | 548 | |
| 7 | 7 | 10 | 4749 | |
| 8 | 8 | 10+1000 | 703 | |
| 9 | 9 | | 7745 | 4AR |
| 10 | 10 | | 893 | |
| 11 | 11 | | 6405 | |
| 12 | 12 | | 91538 | |
| 13 | 13 | | 980 | |
| 14 | 14 | | [illegible] | |
| 15 | 15 | | 2560 | |
| 16 | 16 | | 8291 | |
| 17 | 17 | | 328071 | 4 |
| 18 | 18 | | 412641 | |
| 19 | 19 | | 4079813 | |
| 20 | 20 | | 2.7342×10⁷ | |
| 21 | 21 | | 355371 | |
| 22 | 22 | | 364894 | |
| 23 | 23 | | 468448 | |
| 24 | 24 | | 954208 | |
| 25 | 25 | | 629802 | 4AR |
| 26 | 26 | | 1264495 | |
| 27 | 27 | | 13168708 | |
| 28 | 28 | | 3.9908×10⁷ | |
| 29 | 29 | | 1147963 | |
| 30 | 30 | | 2030133 | |
| 31 | 31 | | 5160305 | |
| 32 | 32 | | 8476968 | |
| 33 | 33 | | 2.9006×10⁷ | 4 24 |
| 34 | 34 | | 1.1819×10⁷ | 20 hrs RiSSl |
| 35 | 35 | | 1.7226×10⁷ | 16 "4" |
| 36 | 36 | | 13395192 | 14 |
| 37 | 37 | | 1.7968×10⁷ | 4AR |
| 38 | 38 | | 1.2688×10⁷ | RiSSl |
| 39 | 39 | | 16435726 | R+Casodex |
| 40 | 40 | | 7683245 | Casodex |
| 41 | 41 | | 323991 | 4AR |
| 42 | 42 | | 573115 | 96 wells |
| 43 | 43 | | 7334354 | |
| 44 | 44 | | 1.2170×10⁷ | |
| 45 | 45 | | 671296 | |
| 46 | 46 | | 1215832 | |
| 47 | 47 | | 2987698 | 4666710 |

******

LU

THURSDAY JULY 24, 2001

NUMBER 201697

SOFTWARE REVISION:

RAW DATA

COUNT TIME:

GHC

| TUBE | SAMPLE | RLU | Notes |
|---|---|---|---|
| 1 | 1 | 401 | 4 Repeat reading |
| 2 | 2 | 1058 | |
| 3 | 3 | 5857 | |
| 4 | 4 | 4162 | |
| 5 | 5 | 704 | |
| 6 | 6 | 670 | |
| 7 | 7 | 5971 | |
| 8 | 8 | 786 | |
| 9 | 9 | 8522 | 4 AR |

ATTORNEY'S EYES ONLY



Tops 36161
MADE IN U.S.A.

∠IAR

Lite copy]
∠ div copy]

8/4/93   Screen Jing's library

IAR → thawed → Split in 15% FBS → Split → 10% CS FBS
∥              Friday         Tuesday          Friday      1 → 2.5
∠IAR

Monday 100% confluency

1 plate → 4 plate
10cm        38 wells

I haven't 1×10cm 100% confluency IAR

40ul × 4 × 38u = 61440 ul = 61.44 ml
make 70ml

35ml          35ml

1nM R1881
35ml × 1nM

multi channel pipet   40ul/each

add Replicate drug immediately
t plate if drug feeding time

Controls:
~~the library~~ = other plate
① — R1881                          K3
② — drug vehicle only DMSO : ×2  if available   K3
③   1nM Casodex        K5
⑥   50nM Casodex   ×2  if available   K7

K7
K5
K3

UC-CVJ00007680

TX 127.0064

MolSoft, LLC

3366 N.Torrey Pines Crt, Ste 300
La Jolla, CA 92037
Tel: 858-625-2000
Fax: 858-625-2888

*5/6/03*

# Quotation

| Date | Quotation # |
|------|-------------|
| 7/30/2003 | 625323 |

| Bill To |
|---------|
| UCLA<br>Department of Medicine<br>Division of Hematology/Oncology<br>405 Hilgard Ave<br>Los Angeles CA 90095 |

*Tax Payer ID, Address...*

*1559 NEC 116*

| QTY | Description | Unit Price | Amount |
|-----|-------------|-----------|--------|
| 1 | Annual academic nodelocked or floating license for ICM-Pro for Windows including support and upgrades | 1,720.00 | 1,720.00T |

| | |
|---|---|
| Subtotal | $1,720.00 |
| CA Sales Tax (0.0%) | $0.00 |
| **Total** | $1,720.00 |

ATTORNEY'S EYES ONLY

UC-CVJ00007681

**TX 127.0065**



8/14/03 — Test 4AA ( 4ARE luc in ARE/E LNcap)   Good !

NFkB good too

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|

Thawed 4AA from liquid nitrogen
↓
grow and passage TWICE
↓
in CS–FBS for 3 days
↓
Split 4/Rx88l, +/ DMSO, +/ 10uM Bicalutamide (Casodex)
↓
36hrs luciferase
(24hrs is enough - forgot to do it )

Newly transfected LNcap NFkB–Gal4 DBD + 6ar4 luc
(20–50%)
confluency) (control GFP 100% Transfection )
C. 6 well , 1.5mg DNA in 50 ul RPMI + 3. cal lipofectamine
in 50 ul RPMI
sit for 5' RT

R88/   DMSO !
235 —
237 > —
63070
66428 > 1mM
87277
89142 > 1mM  +    careless
9251
8268 > 1mM @ 10uM

566 —
585 —
434945 NFkBgal4-luc
NFkBgal4-luc .

RT 20'
+ 0.5ml RPMI
3 hrs later
(5% FBS P5 comes )
G418 selection   400 uM

8/5/03

| Control | R1881 | R1881 | | no R1881 | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| A | 13730 | 750 | 480 | 26880 | 640 | 110 | 170 | 320 | 240 | 250 | 270 | 260 | 240 | 320 | 200 | 270 | 270 | 280 | 320 | 250 | 290 | 190 | 210 | 260 |
| B | 1434940 | 12250 | 480 | 840 | 320 | 270 | 220 | 220 | 220 | 280 | 230 | 230 | 240 | 270 | 250 | 230 | 290 | 250 | 210 | 260 | 330 | 290 | 210 | 160 |
| C | 2890920 | 40890 | 1600 | 45800 | 640 | 230 | 230 | 230 | 250 | 240 | 180 | 170 | 320 | 220 | 320 | 280 | 170 | 320 | 220 | 290 | 210 | 220 | 240 | 190 |
| D | 36350 | 2202810 | 18920 | 620 | 280 | 230 | 200 | 290 | 250 | 180 | 200 | 230 | 220 | 200 | 180 | 210 | 200 | 180 | 330 | 220 | 210 | 200 | 190 | 190 |
| E | 23010 | 2856860 | 24460 | 480 | 270 | 320 | 170 | 180 | 320 | 220 | 320 | 260 | 260 | 240 | 290 | 200 | 280 | 190 | 220 | 240 | 280 | 170 | 210 | 250 |
| F | 46690 | 2586010 | 21920 | 750 | 320 | 230 | 180 | 230 | 200 | 160 | 130 | 290 | 230 | 120 | 180 | 210 | 180 | 320 | 180 | 170 | 320 | 270 | 200 | 160 |
| G | 3127290 | 43150 | 1650 | 51040 | 700 | 320 | 260 | 240 | 190 | 190 | 270 | 210 | 170 | 220 | 210 | 280 | 160 | 260 | 260 | 270 | 240 | 240 | 270 | 290 |
| H | 1894130 | 14020 | 480 | 450 | 220 | 120 | 200 | 190 | 250 | 240 | 290 | 210 | 250 | 180 | 190 | 320 | 230 | 240 | 230 | 180 | 190 | 210 | 250 | 250 |
| I | 12740 | 800 | 280 | 280 | 320 | 230 | 270 | 190 | 170 | 280 | 290 | 180 | 230 | 200 | 250 | 200 | 210 | 270 | 180 | 220 | 200 | 240 | 210 | 210 |
| J | 410 | 280 | 210 | 380 | 250 | 220 | 250 | 180 | 160 | 180 | 290 | 240 | 220 | 180 | 280 | 170 | 220 | 230 | 220 | 230 | 280 | 200 | 160 | 90 |
| K | 130 | 210 | 240 | 420 | 180 | 270 | 350 | 220 | 230 | 590 | 230 | 290 | 200 | 220 | 230 | 220 | 250 | 200 | 320 | 320 | 160 | 240 | 150 | 230 |
| L | 230 | 200 | 570 | 42240 | 570 | 270 | 210 | 220 | 130 | 220 | 230 | 240 | 200 | 240 | 160 | 290 | 240 | 180 | 210 | 270 | 230 | 180 | 260 | 200 |
| M | 250 | 190 | 220 | 450 | 240 | 200 | 220 | 190 | 160 | 330 | 320 | 250 | 180 | 230 | 210 | 280 | 160 | 240 | 240 | 170 | 210 | 250 | 320 | 270 |
| N | 180 | 280 | 240 | 210 | 190 | 260 | 370 | 180 | 130 | 180 | 180 | 230 | 320 | 320 | 130 | 210 | 160 | 250 | 270 | 180 | 220 | 250 | 860 | 15200 |
| O | 230 | 210 | 210 | 550 | 320 | 160 | 270 | 180 | 220 | 190 | 150 | 190 | 180 | 130 | 280 | 160 | 190 | 240 | 280 | 200 | 200 | 450 | 14850 | 1949070 |
| P | 220 | 250 | 670 | 46000 | 530 | 230 | 180 | 230 | 190 | 320 | 160 | 270 | 320 | 260 | 170 | 240 | 180 | 280 | 210 | 160 | 160 | 320 | 13920 | 1929480 |

Note: ① The reading of this plate was delayed for about 15 min because of equipment error.

② ~~Rows~~ Column 1 & 2 have IAR with 1nM R1881.

③ ~~Row~~ Column 4 A, C, G, L, P have IAR without R1881

④ ~~Rows~~ Column 1B, C, G, H & 2D, E, F have ~~[illegible]~~ Bright-Glo. The rest don't.

⑤ ~~Row~~ column 24 O, P have IAR with 1nM R1881

⇒ Conclusion: ① R1881 stimulate about 40X of luciferase activity → 100 fold if not delay for reading.

② Variation of ~~[illegible]~~ 1nM R1881 stimulation is 2X.

③ neighbouring effect: 100X less ~~[illegible]~~ cross through, i.e: 1C/1D.



8/5/03

| wt1 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4883220 | 5235520 | 5339610 | 5311520 | 5488200 | 5832830 | 5613790 | 5574510 | 5453490 | 5450880 | 5816370 | 5752840 |
| B | 4708930 | 4474940 | 5016410 | 5690130 | 5826100 | 5465440 | 5443850 | 5470030 | 5411630 | 5489460 | 5638160 | 5907040 |
| C | 261440 | 4846400 | 5535370 | 3388580 | 4588280 | 3809820 | 6145440 | 4344820 | 581300 | 5492160 | 4420830 | 197810 |
| D | 4978570 | 5151400 | 5558840 | 5918580 | 5450080 | 6074360 | 5497730 | 5801720 | 5387080 | 6082820 | 5813860 | 6655320 |
| E | 5402830 | 5899690 | 5981460 | 6404750 | 5019000 | 5352720 | 5438930 | 6438000 | 5321550 | 6590720 | 6356380 | 4037880 |
| F | 5088180 | 4899260 | 5205440 | 5785770 | 6597280 | 5850500 | 5491630 | 6034240 | 5597380 | 6280840 | 5473040 | 6340570 |
| G | 5358580 | 5604420 | 5908800 | 6281670 | 2117840 | 6340050 | 5554490 | 1918880 | 3295700 | 3843210 | 5234080 | 3781930 |
| H | 6195840 | 5005830 | 5085550 | 5778750 | 5933800 | 6284380 | 5506180 | 5860570 | 5710470 | 6001800 | 5877940 | 6360050 |
| I | 5583080 | 5844730 | 5858340 | 6314960 | 5578870 | 6178990 | 6250000 | 5238710 | 4420030 | 1613180 | 6098510 | 5818030 |
| J | 4905280 | 4951900 | 6307950 | 5845880 | 7904190 | 8236080 | 5328940 | 5458800 | 5817280 | 6272330 | 7921920 | 6410210 |
| K | 5858100 | 219880 | 6585690 | 6113920 | 5884900 | 3735310 | 5884810 | 2719580 | 5899270 | 4808960 | 6089330 | 3435880 |
| L | 4828120 | 4852920 | 5375330 | 5925530 | 5801410 | 5874320 | 5343200 | 5392570 | 6161820 | 6309760 | 6153310 | 6230770 |
| M | 5578050 | 4355840 | 5189470 | 4471940 | 5232450 | 6159840 | 5332840 | 902680 | 5858480 | 194850 | 5087090 | 4857730 |
| N | 4901730 | 4836230 | 5340850 | 5749250 | 276280 | 5432080 | 5891110 | 5444040 | 5601920 | 5854820 | 5880450 | 5831520 |
| O | 5282290 | 5478390 | 5259580 | 5743700 | 5368290 | 5348360 | 5328000 | 6391630 | 5493040 | 5828770 | 5626290 | 5878430 |
| P | 4832780 | 4809550 | 5429080 | 5338260 | 5545760 | 4803200 | 5140980 | 5193150 | 5533630 | 5653840 | 6161080 | 5528880 |

| wt1 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 5559870 | 5578450 | 5597860 | 5512190 | 5500160 | 5873080 | 5482850 | 5183130 | 5304640 | 5175320 | 5373880 | 5218880 |
| B | 5782210 | 5782180 | 5751640 | 5824510 | 5281680 | 5753880 | 5717410 | 5506890 | 5468040 | 5427890 | 5324180 | 5413050 |
| C | 5670280 | 5487280 | 5747600 | 4818870 | 4048930 | 6049880 | 3515120 | 5840480 | 5499140 | 6205610 | 5414080 | 5585890 |
| D | 5920880 | 5573450 | 5788300 | 6474420 | 6118870 | 6188320 | 5460380 | 5784800 | 5888900 | 6023050 | 5491050 | 5359380 |
| E | 3513770 | 3058090 | 3192000 | 197280 | 2097130 | 6038870 | 5513880 | 6323200 | 5488160 | 4070200 | 5115830 | 3236230 |
| F | 5632840 | 6048440 | 5523440 | 5715890 | 5520810 | 5948890 | 5580650 | 5890240 | 5412980 | 5780580 | 5588310 | 5168880 |
| G | 5810410 | 1203880 | 4786860 | 3008080 | 5839240 | 218410 | 5883000 | 5939380 | 5820380 | 2781970 | 5808880 | 4917760 |
| H | 5735200 | 6081800 | 5461120 | 5812540 | 5854730 | 5888320 | 5878100 | 5887540 | 5831380 | 5880040 | 5829120 | 5408120 |
| I | 6284530 | 5957280 | 6215410 | 5739880 | 8558890 | 5539050 | 6253780 | 5933640 | 6095000 | 5770830 | 5943280 | 3859210 |
| J | 5747490 | 6080280 | 6076350 | 5958960 | 5998370 | 5895780 | 5844480 | 5851150 | 5834000 | 5861840 | 6487520 | 6448020 |
| K | 6040170 | 7105880 | 6242180 | 5052800 | 5844590 | 5725920 | 5812320 | 3464910 | 5855590 | 7065290 | 5899070 | 6523850 |
| L | 5787830 | 5925330 | 6380330 | 5744610 | 2184180 | 5857490 | 5088140 | 5887150 | 5412390 | 5840870 | 811850 | 5288480 |
| M | 5882730 | 5752910 | 5988070 | 6273580 | 4889810 | 5807450 | 5873550 | 4268800 | 5314200 | 231360 | 5508410 | 168120 |
| N | 5543770 | 5700080 | 5898500 | 5817440 | 5328800 | 5555490 | 5809630 | 5540290 | 5820920 | 5168820 | 5528200 | 5142120 |
| O | 5513150 | 5437290 | 5282910 | 5856320 | 5439420 | 5529880 | 5279640 | 5234240 | 5549880 | 5506750 | 5255350 | 5472500 |
| P | 5325330 | 5294940 | 5313490 | 5459080 | 5178080 | 5346080 | 5168440 | 5343310 | 5208800 | 4984190 | 5306870 | 4945870 |

| wt2 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4816320 | 4674950 | 4600080 | 4071760 | 4685770 | 4806400 | 4669880 | 4539250 | 5098560 | 5210410 | 5240870 | 4871280 |
| B | 4860000 | 4351970 | 4609230 | 5097800 | 5312540 | 5250520 | 5042400 | 5064120 | 5029070 | 6329930 | 5388860 | 5501230 |
| C | 203700 | 4048980 | 5110240 | 2017500 | 3975880 | 3574500 | 5823740 | 1749980 | 827090 | 4534890 | 3986260 | 158180 |
| D | 4866920 | 4935890 | 5048840 | 5702580 | 5374800 | 5869800 | 5068210 | 6435370 | 5073030 | 5709730 | 5904580 | 5872840 |
| E | 4380180 | 5197160 | 5174740 | 5933860 | 4274570 | 4935800 | 4550140 | 5433290 | 4367080 | 5249850 | 4820530 | 3188240 |
| F | 4765230 | 4988100 | 5342720 | 5826760 | 5318580 | 5735840 | 5240580 | 5716760 | 5531950 | 5906150 | 5494150 | 5881400 |
| G | 2781330 | 4108480 | 6096960 | 5714270 | 1373520 | 5273470 | 4082990 | 427710 | 3863580 | 3857880 | 4862990 | 3772220 |
| H | 5094880 | 5183530 | 5248320 | 5820060 | 5413920 | 5924190 | 5168290 | 5723430 | 5442580 | 5950190 | 5560890 | 5884550 |
| I | 4621150 | 4982590 | 5627610 | 4049960 | 5063860 | 4857870 | 5215410 | 5056580 | 3127770 | 1488380 | 4681120 | 3482880 |
| J | 5471680 | 4915040 | 5261120 | 5828700 | 7459070 | 5715210 | 5147210 | 5562610 | 5429080 | 5655520 | 7213280 | 5834850 |
| K | 5730150 | 222330 | 4934880 | 5937130 | 5917370 | 3492860 | 5941780 | 2555380 | 5527410 | 4358540 | 5830570 | 2881470 |
| L | 4421390 | 4944280 | 5737440 | 5897840 | 5784850 | 5841710 | 5383590 | 5361280 | 5500380 | 6018670 | 6089570 | 5933670 |
| M | 5732430 | 1544480 | 4919800 | 2047250 | 4518020 | 3461390 | 4583530 | 213000 | 5276800 | 188290 | 4881090 | 4014040 |
| N | 4634410 | 4876480 | 4989040 | 5478310 | 225280 | 5319610 | 5557410 | 5174900 | 5370010 | 5686840 | 5220440 | 5815940 |
| O | 4666670 | 4557080 | 4916320 | 5106240 | 3845080 | 3769760 | 4763380 | 5497880 | 4925630 | 5418820 | 4931810 | 5047730 |
| P | 5101880 | 4863860 | 5401380 | 5098080 | 5807220 | 4785250 | 4913440 | 5070400 | 5295320 | 5070170 | 5576490 | 5093180 |

| wt2 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 5252810 | 4781130 | 5282780 | 5261120 | 5142240 | 5120820 | 5094330 | 5069780 | 5134580 | 5079900 | 5110950 | 4968030 |
| B | 5708830 | 5292480 | 5407810 | 5118200 | 5356720 | 5190720 | 5189400 | 5038340 | 5081570 | 5122110 | 4893510 | 5153840 |
| C | 5249210 | 4590020 | 4258780 | 4888590 | 3829480 | 5438030 | 3415450 | 5234960 | 5004970 | 5142960 | 5145720 | 5285800 |
| D | 5585890 | 5985790 | 5223400 | 5848180 | 5761710 | 5858820 | 4881680 | 5482160 | 5073320 | 5589230 | 4811850 | 4882820 |
| E | 3165280 | 3112160 | 1043870 | 173450 | 3403140 | 5375450 | 5013540 | 5453920 | 6174660 | 5887200 | 4637810 | 3115890 |
| F | 5856540 | 5888360 | 5303730 | 5551480 | 5388330 | 5640070 | 5469710 | 5888000 | 5248770 | 5243640 | 5308890 | 4975840 |
| G | 5154340 | 1685440 | 5031270 | 2702140 | 5517410 | 178140 | 5570440 | 5539240 | 5278110 | 4928460 | 5305320 | 4383750 |
| H | 5507810 | 5721970 | 5459110 | 5512480 | 5435680 | 5884200 | 5578010 | 5781470 | 5371120 | 5403720 | 5442780 | 5234580 |
| I | 4943820 | 4960420 | 4977830 | 4345230 | 3932250 | 3569440 | 4264000 | 4570950 | 4872700 | 5016760 | 3917410 | 431270 |
| J | 5097440 | 5583160 | 5387490 | 5298430 | 5371380 | 5523010 | 5322270 | 5375700 | 4474380 | 5087910 | 3334240 | 4710980 |
| K | 5480850 | 6481310 | 5379320 | 4888880 | 5304760 | 5237770 | 5242880 | 1613570 | 5543530 | 6492370 | 5520570 | 5916000 |
| L | 5818430 | 5787040 | 6274910 | 5641200 | 1840190 | 5257090 | 4744830 | 5471370 | 5288110 | 5225400 | 658320 | 4980280 |
| M | 5458840 | 5272270 | 5284350 | 5792160 | 4647560 | 5208580 | 5140580 | 2176080 | 4874740 | 194530 | 4885020 | 164960 |
| N | 5184040 | 6307320 | 5070400 | 5308340 | 5054200 | 5480220 | 5538600 | 3497570 | 5038590 | 4888160 | 5418970 | 4978720 |
| O | 4824850 | 4600480 | 5022280 | 4398720 | 5107480 | 5334590 | 5039150 | 4577760 | 4930050 | 5154470 | 4885120 | 5445330 |
| P | 5159830 | 4905560 | 4992170 | 5016780 | 5181350 | 4908000 | 4934100 | 5003880 | 5141940 | 4879640 | 5124980 | 4773540 |

8/5/03

## Witte 384 charlie 1          Witte 384 charlie 2



ATTORNEY'S EYES ONLY

UC-CVJ00007685

**TX 127.0069**



K3  DMSO
K5  1mm Quadex
K7  10μm Quadex

ATTORNEY'S EYES ONLY

UC-CVJ00007686

**TX 127.0070**

Appx1543

UCLA div charlie 1

UCLA div charlie 2

8/5/82

ATTORNEY'S EYES ONLY

UC-CVJ00007687

TX 127.0071



4feo ↦ 9-5-03

| 4A wt | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2800 | 1920 | 1020 | 2020 | 2950 | 2580 | 2720 | 2080 | 2760 | 2220 | 4180 | 4190 | 1970 | 3800 | 3810 | 6730 | 4040 | 2410 | 3050 | 3630 | 2420 | 1610 | 2890 | 2620 |
| B | 5120 | 4000 | 4680 | 4380 | 4420 | 4330 | 2680 | 2030 | 3370 | 4810 | 6100 | 3600 | 2580 | 4650 | 1920 | 2100 | 2780 | 2280 | 3230 | 1930 | 1970 | 3610 | 2830 | 1880 |
| C | 180 | 1070 | 680 | 910 | 1450 | 880 | 2750 | 740 | 350 | 2000 | 530 | 260 | 1120 | 1050 | 840 | 1980 | 480 | 840 | 740 | 590 | 730 | 830 | 510 | 510 |
| D | 3090 | 3280 | 4720 | 4270 | 4080 | 6990 | 4250 | 2290 | 2720 | 3710 | 3540 | 6860 | 4840 | 3490 | 3840 | 4030 | 2980 | 4320 | 3760 | 2240 | 4750 | 5280 | 2010 | 1470 |
| E | 2160 | 5250 | 2500 | 3880 | 3360 | 3620 | 5670 | 4540 | 3320 | 4180 | 4980 | [illegible] | 2930 | 1070 | 1000 | 180 | 2240 | 3050 | 7950 | 7140 | 4000 | 2690 | 3260 | 1440 |
| F | 2410 | 2170 | 2880 | 7530 | 3230 | 2300 | 3200 | 5050 | 1990 | 4900 | 3040 | 3310 | 8090 | 4000 | 3150 | 6370 | 3680 | 2900 | 2910 | 2990 | 3790 | 2400 | 1830 | 2090 |
| G | 4380 | 4630 | 5720 | 6270 | 4320 | 5280 | 3840 | 1120 | 3400 | 3330 | 5080 | 4020 | 3070 | 1230 | 4050 | 1490 | 5160 | 420 | 4100 | 3520 | 2580 | 2190 | 6830 | 2600 |
| H | 3570 | 3570 | 3840 | 6280 | 3780 | 7750 | 2280 | 7900 | 4080 | 6430 | 2920 | 4850 | 2530 | 6280 | 3850 | 3750 | 3680 | 4000 | 6660 | 4160 | 2750 | 6010 | 4290 | 4160 |
| I | 1830 | 3280 | 3790 | 2840 | 2970 | 4330 | 5240 | 4480 | 2250 | 1520 | 7680 | 4230 | 2780 | 580 | 3430 | 3880 | 1040 | 2850 | 480 | 2170 | 1990 | 3780 | 9220 | 420 |
| J | 2800 | 3450 | 4730 | 6440 | 3000 | 3940 | 4270 | 6060 | 4220 | 2940 | 4680 | 4180 | 5540 | 2850 | 6290 | 8100 | 6600 | 5210 | 4530 | 6240 | 3840 | 6160 | 4600 | 2740 |
| K | 4500 | 390 | 3540 | 5480 | 5470 | 5490 | 6560 | 1760 | 5780 | 2370 | 4130 | 1570 | 6560 | 2430 | 4040 | 1060 | 2470 | 1330 | 1160 | 280 | 2850 | 4110 | 3770 | 1530 |
| L | 1610 | 3040 | 3130 | 2260 | 5600 | 6850 | 4000 | 8810 | 4130 | 7140 | 3320 | 8210 | 3880 | 6490 | 4100 | 3290 | 880 | 3780 | 4160 | 7720 | 4270 | 5120 | 480 | 980 |
| M | 5960 | 720 | 2340 | 8310 | 2510 | 410 | 4800 | 480 | 2530 | 240 | 3080 | 1680 | 5730 | 4800 | 4180 | 10400 | 3000 | 6650 | 2630 | 14270 | 3070 | 260 | 5620 | 230 |
| N | 3240 | 2850 | 5550 | 5490 | 320 | 8550 | 3320 | 5030 | 4380 | 7320 | 6640 | 6580 | 3080 | 3880 | 3200 | 3410 | 1760 | 7840 | 9600 | 3470 | 3800 | 4480 | 6320 | 4640 |
| O | 4480 | 4860 | 2820 | 4210 | 2970 | 3310 | 2350 | 6820 | 2880 | 4980 | 2170 | 2090 | 2880 | 2880 | 4000 | 2810 | 4320 | 3380 | 3060 | 2720 | 2580 | 5980 | 3240 | 3890 |
| P | 2990 | 4240 | 5050 | 2640 | 5380 | 1790 | 3980 | 6610 | 5090 | 2690 | 6220 | 3470 | 3250 | 2990 | 3890 | 1840 | 6170 | 3880 | 2920 | 4040 | 4640 | 3380 | 3010 | 1500 |

| NF wt | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 54830 | 2020 | 1020 | 1760 | 990 | 1160 | 1120 | 320 | 670 | 370 | 1160 | 400 | 530 | 330 | 1440 | 830 | 250 | 280 | 410 | 750 | 6250 | 5960 | 430 | 880 |
| B | 1030 | 380 | 1400 | 1840 | 420 | 570 | 800 | 740 | 11280 | 5720 | 1060 | 120 | 350 | 2400 | 1720 | 3180 | 2840 | 670 | 320 | 1060 | 480 | 880 | 6640 | 3290 |
| C | 200 | 1710 | 1620 | 1250 | 3550 | 600 | 1060 | 910 | 15420 | 1120 | 19000 | 280 | 1050 | 2280 | 2110 | 210 | 850 | 340 | 820 | 1190 | 1440 | 370 | 280 | 2300 |
| D | 7780 | 580 | 1160 | 1950 | 270 | 2000 | 3440 | 3360 | 350 | 1050 | 1070 | 1340 | 220 | 430 | 1690 | 870 | 1090 | 680 | 1620 | 2730 | 3870 | 1670 | 6330 | 880 |
| E | 320 | 320 | 990 | 900 | 1130 | 500 | 180 | 2090 | 870 | 1160 | 1000 | 1720 | 590 | 960 | 1320 | 820 | 1380 | 450 | 1670 | 1620 | 450 | 3490 | 280 | 1660 |
| F | 210 | 610 | 720 | 2530 | 480 | 4590 | 180 | 330 | 420 | 670 | 1440 | 270 | 1460 | 260 | 3380 | 1530 | 840 | 2200 | 590 | 1060 | 1120 | 380 | 1060 | 800 |
| G | 350 | 1490 | 600 | 1350 | 250 | 760 | 1030 | 1940 | 1180 | 610 | 2480 | 1690 | 600 | 290 | 710 | 270 | 120 | 280 | 3880 | 330 | 720 | 340 | 610 | 370 |
| H | 580 | 2830 | 400 | 1230 | 250 | 340 | 3290 | 3950 | 480 | 370 | 250 | 3520 | 1250 | 390 | 240 | 730 | 1120 | 680 | 640 | 1070 | 410 | 1600 | 530 | 210 |
| I | 500 | 760 | 480 | 280 | 280 | 840 | 570 | 980 | 880 | 1240 | 1040 | 480 | 930 | 440 | 400 | 720 | 440 | 1090 | 180 | 800 | 1120 | 330 | 3080 | 880 |
| J | 880 | 3840 | 190 | 730 | 280 | 220 | 1520 | 800 | 250 | 880 | 750 | 1690 | 1210 | 2120 | 4040 | 580 | 6280 | 450 | 610 | 280 | 840 | 280 | 880 | 3590 |
| K | 1710 | 320 | 1020 | 1370 | 1780 | 290 | 3180 | 95880 | 2800 | 170 | 860 | 1500 | 960 | 1790 | 2110 | 160 | 330 | 1440 | 280 | 4120 | 220 | 1670 | 670 | 1570 |
| L | 380 | 280 | 1320 | 1380 | 480 | 130 | 500 | 1120 | 920 | 840 | 440 | 1130 | 1070 | 3950 | 990 | 250 | 370 | 340 | 180 | 640 | 370 | 630 | 240 | 7080 |
| M | 650 | 1830 | 370 | 250 | 2270 | 320 | 1390 | 2130 | 1460 | 200 | 650 | 480 | 890 | 1300 | 1390 | 640 | 200 | 1120 | 730 | 2280 | 270 | 270 | 1020 | 170 |
| N | 640 | 380 | 540 | 4830 | 360 | 1040 | 240 | 3890 | 890 | 320 | 200 | 1440 | 490 | 360 | 270 | 220 | 370 | 8820 | 3920 | 2350 | 220 | 2420 | 16380 | 890 |
| O | 800 | 870 | 770 | 2290 | 840 | 160 | 680 | 2000 | 440 | 210 | 680 | 430 | 400 | 230 | 640 | 200 | 290 | 610 | 2880 | 490 | 340 | 12150 | 330 | 1350 |
| P | 390 | 1450 | 480 | 790 | 510 | 730 | 210 | 1180 | 160 | 320 | 1520 | 770 | 880 | 180 | 7220 | 800 | 220 | 430 | 520 | 420 | 2040 | 1050 | 340 | 270 |

(NF wt table crossed out by hand) lose activity after selection

| 4A div | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 1880 | 2870 | 3380 | 2820 | 2090 | 4980 | 4540 | 3400 | 4050 | 2480 | 5730 | 2880 | 5310 | 3040 | 3330 | 3040 | 4500 | 3000 | 3640 | 2800 | 6150 | 2110 | 4480 | 2810 |
| B | 1760 | 3440 | 3580 | 3370 | 2780 | 5830 | 2840 | 3230 | 5980 | 4490 | 3210 | 2750 | 3780 | 4690 | 4090 | 3800 | 2450 | 1390 | 2410 | 3860 | 2960 | 2370 | 2810 | 3820 |
| C | 2780 | 2950 | 2140 | 3980 | 2580 | 2290 | 5410 | 2570 | 1280 | 2730 | 3780 | 4210 | 8040 | 2820 | 6030 | 2850 | 3070 | 2240 | 210 | 6830 | 320 | 2930 | 2580 | 2770 |
| D | 2280 | 2520 | 2200 | 2730 | 3810 | 4180 | 2890 | 3280 | 3250 | 5300 | 6810 | 4110 | 6040 | 4050 | 5730 | 2780 | 2470 | 2140 | 3540 | 2880 | 2890 | 2450 | 3420 | 4120 |
| E | 3750 | 4350 | 4100 | 2240 | 1880 | 1820 | 4280 | 2820 | 4090 | 2730 | 10440 | 4040 | [illegible] | 4370 | [illegible] | 3880 | 3480 | 2500 | 2470 | 2880 | 5180 | 5250 | 5540 | 2080 |
| F | 1440 | 1470 | 2080 | 2910 | 5410 | 4540 | 3980 | 4600 | 3040 | 6030 | 3840 | 7040 | 6060 | 3880 | 4530 | 3970 | 2110 | 6180 | 3040 | 3900 | 3880 | 2500 | 5840 | 2240 |
| G | 1380 | 4280 | 2050 | 6270 | 4650 | 4230 | 440 | 5410 | 380 | 3780 | 6280 | 2120 | 14080 | 2780 | 6010 | 3940 | 3480 | 2510 | 280 | 2880 | 2740 | 3800 | 3190 | 3810 |
| H | 3050 | 2780 | 4720 | 3800 | 3400 | 3810 | 2200 | 2590 | 2880 | 3680 | 4840 | 3310 | 4280 | 3750 | 4320 | 4120 | 2730 | 3270 | 3160 | 4380 | 3450 | 1940 | 3880 | 2490 |
| I | 2570 | 4180 | 3800 | 2980 | 6380 | 4180 | 4520 | 4000 | 3080 | 2360 | 2250 | 2840 | 7580 | 6320 | [illegible] | 2470 | 850 | 6240 | 370 | 3500 | 2980 | 4980 | 3450 | 4380 |
| J | 2400 | 4160 | 4490 | 4020 | 1510 | 1920 | 2790 | 1930 | 3490 | 4880 | 4630 | 3650 | 4830 | 3980 | 4280 | 2370 | 5370 | 3110 | 2940 | 4270 | 2800 | 4060 | 2200 | 2840 |
| K | 3270 | 3060 | 4880 | 2850 | 2880 | 3880 | 300 | 4640 | 10890 | 2800 | 2570 | 8170 | 4010 | 6290 | 4350 | 3880 | 4850 | 4640 | 5460 | 3380 | 2010 | 2980 | 2770 | 3590 |
| L | 1770 | 4170 | 4380 | 3720 | 3960 | 2780 | 5280 | 3680 | 5120 | 2720 | 2620 | 4120 | 3280 | 2770 | 4450 | 2580 | 3120 | 6290 | 4780 | 3560 | 3380 | 3040 | 2280 | 2810 |
| M | 2570 | 2590 | 3980 | 3380 | 3850 | 3550 | 3170 | 2190 | 2400 | 6000 | 2400 | 6770 | 2080 | 4060 | 4960 | 2060 | 2330 | 3360 | 1690 | 2460 | 3220 | 3070 | 3900 | 3200 |
| N | 1810 | 2180 | 3880 | 2010 | 2560 | 1540 | 3040 | 2820 | 3380 | 3330 | 3840 | 3390 | 6790 | 1280 | 1790 | 3150 | 1780 | 3880 | 2370 | 3630 | 2880 | 1610 | 4590 | 4000 |
| O | 4000 | 2430 | 6080 | 2900 | 3360 | 3740 | 3840 | 2250 | 2340 | 5440 | 3700 | 3280 | 2580 | 3620 | 2400 | 3900 | 1020 | 2560 | 4080 | 2610 | 2670 | 1360 | 1880 | 3120 |
| P | 2430 | 3810 | 4980 | 4130 | 2840 | 2400 | 1690 | 2410 | 2330 | 3940 | 2480 | 6360 | 3210 | 4550 | 3330 | 4390 | 2590 | 3080 | 2840 | 2940 | 3320 | 4690 | 2080 | 2470 |

| NF div | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 1340 | 1090 | 1360 | 1730 | 1940 | 2090 | 880 | 7530 | 180 | 880 | 220 | 1470 | 1010 | 680 | 3400 | 600 | 770 | 960 | 390 | 6250 | 820 | 1040 | 2370 | 680 |
| B | 1440 | 870 | 1320 | 1220 | 30490 | 2580 | 200 | 1610 | 320 | 8810 | 860 | 210 | 280 | 230 | 200 | 560 | 2430 | 510 | 610 | 840 | 1730 | 750 | 320 | 870 |
| C | 640 | 870 | 280 | 1250 | 1350 | 600 | 1640 | 480 | 750 | 1130 | 710 | 250 | 3960 | 600 | 6020 | 3410 | 590 | 760 | 180 | 530 | 240 | 110 | 4330 | 2140 |
| D | 1960 | 230 | 1780 | 640 | 330 | 640 | 540 | 1030 | 4990 | 640 | 490 | 2270 | 1230 | 820 | 1360 | 1140 | 1020 | 230 | 490 | 2860 | 770 | 190 | 730 | 490 |
| E | 800 | 200 | 2580 | 1180 | 390 | 1180 | 440 | 560 | 2240 | 7220 | 1080 | 810 | 45720 | 760 | 54210 | 1800 | 380 | 290 | 1510 | 200 | 990 | 210 | 410 | 280 |
| F | 380 | 800 | 760 | 270 | 3550 | 180 | 410 | 490 | 1170 | 11200 | 1530 | 1570 | 1830 | 240 | 1440 | 1730 | 600 | 610 | 1680 | 280 | 220 | 830 | 810 | 770 |
| G | 570 | 240 | 830 | 380 | 280 | 280 | 1320 | 240 | 520 | 670 | 410 | 2620 | 2000 | 5480 | 350 | 550 | 500 | 1860 | 340 | 2980 | 6980 | 280 | 1090 | 440 |
| H | 3560 | 400 | 880 | 1020 | 2400 | 700 | 480 | 350 | 710 | 880 | 380 | 480 | 2360 | 480 | 360 | 1650 | 710 | 380 | 670 | 1490 | 350 | 480 | 580 | 1170 |
| I | 1690 | 2270 | 840 | 2850 | 870 | 4180 | 510 | 800 | 540 | 250 | 440 | 200 | 1310 | 960 | 15840 | 570 | 490 | 220 | 330 | 200 | 1060 | 500 | 400 | 370 |
| J | 380 | 480 | 580 | 530 | 4990 | 510 | 800 | 390 | 420 | 400 | 160 | 320 | 600 | 360 | 360 | 480 | 890 | 210 | 1280 | 710 | 380 | 440 | 800 | 650 |
| K | 320 | 280 | 3450 | 370 | 590 | 580 | 2190 | 400 | 2050 | 340 | 3090 | 590 | 830 | 2130 | 250 | 490 | 480 | 5800 | 1380 | 1470 | 3080 | 3840 | 2410 | 390 |
| L | 230 | 1440 | 650 | 3610 | 1200 | 1140 | 2000 | 330 | 410 | 340 | 370 | 320 | 4750 | 480 | 1850 | 330 | 510 | 590 | 330 | 230 | 1180 | 1130 | 760 | 560 |
| M | 2720 | 820 | 410 | 240 | 610 | 2450 | 1220 | 2180 | 580 | 410 | 830 | 640 | 550 | 480 | 1330 | 800 | 2880 | 740 | 1850 | 2580 | 1380 | 800 | 2980 | 510 |
| N | 320 | 2980 | 1290 | 770 | 530 | 280 | 170 | 1120 | 320 | 640 | 970 | 410 | 280 | 350 | 1720 | 530 | 640 | 650 | 1330 | 640 | 1230 | 410 | 390 | 370 |
| O | 360 | 2030 | 1370 | 650 | 190 | 1930 | 410 | 480 | 180 | 160 | 450 | 1180 | 370 | 800 | 640 | 580 | 720 | 390 | 370 | 760 | 970 | 8280 | 430 | 430 |
| P | 1760 | 880 | 1080 | 380 | 720 | 280 | 1330 | 160 | 160 | 190 | 2140 | 2280 | 1050 | 320 | 380 | 430 | 1300 | 1510 | 3640 | 1410 | 200 | 190 | 640 | 320 |

(NF div table crossed out by hand) lose activity after selection

ATTORNEY'S EYES ONLY

UC-CVJ00007689

**TX 127.0073**



ATTORNEY'S EYES ONLY

UC-CVJ00007690

**TX 127.0074**

TOPS 36161
MADE IN U.S.A.

9/8/03    Test < $\frac{cA}{stable}$ NFkB ENcap cells $\frac{- \text{still OK}}{- \text{NO good}}$ .

4A    CS-FBS 7days $\longrightarrow$ CS-FBS $+$ IuM . $\longrightarrow$ maintain RelA induicibility

NFkB stable cells after G418 selection for 3weeks $\longrightarrow$ lost Intensity :
                                        $\downarrow$
                                    split $\longrightarrow$ test for luciferase activity

GFP cells are 100% Green ,

GFP transfected cells $\longrightarrow$ G418 selection .

| | Green |
|---|---|
| day 2 | 100% |
| day 10 | 10% |
| day 20 | 80% |
| day 25 | 100% |

suggest a .

suggest a clear
G418 selection .

Also . Negative control CNcap cells are dead after 3 weeks
        of G418 selection .

9/26/63

NFFB

Transient Transformation

ATTORNEY'S EYES ONLY

UC-CVJ00007694

TX 127.0076



ATTORNEY'S EYES ONLY

UC-CVJ00007695

TX 127.0077

*Div*



ATTORNEY'S EYES ONLY

UC-CVJ00007696

**TX 127.0078**



## CALBIOCHEM®

### 5-Iodotubercidin

**Size**

Cat. No.    407900

1 mg

| | |
|---|---|
| **Synonyms:** | 4-Amido-5-iodo-7-(β-D-ribofuranosyl)pyrrolo[2,3-d]pyrimidine; ITU |
| **Description:** | A potent inhibitor of adenosine kinase ($K_i$ = 30 nM) and Ser/Thr-specific kinases, such as casein kinases 1 and protein kinase A (CKI and PKA), and the insulin receptor kinase fragment ($IC_{50}$ values range from 0.4-28 µM). Also shown to be a potent, and competitive inhibitor of the MAP kinase ERK2 ($K_i$ = 530 nM). |
| **Form:** | Tan solid.  Packaged under an inert gas. |
| **CAS Number:** | 24386-93-4 |
| **Molecular Weight:** | 392.2 |
| **Molecular Formula:** | $C_{11}H_{13}IN_4O_4$ |
| **Structure:** | |

| | |
|---|---|
| **Purity:** | ≥98% by HPLC |
| **Solubility:** | DMSO (35 mg/ml) |
| **Storage:** | Freezer (-20°C).  Protect from light.  This product is stable for 3 years as supplied. |
| **References:** | Fox, T., et al. 1998. *Protein Science* **7**, 2249.<br>Parkinson, F.E., et al. 1996. *J. Pharmacol. Exp. Ther.* **277**, 1397.<br>Massillon, D., et al. 1994. *Biochem. J.* **299**, 123.<br>Cottam, H.B., et al. 1993. *J. Med. Chem.* **36**, 3424.<br>Newby, A.C., et al. 1993. *Biochem. J.* **214**, 317. |

FOR RESEARCH USE ONLY.  NOT FOR HUMAN OR DRUG USE.

| Germany | USA & Canada | United Kingdom |
|---|---|---|
| Tel 0800 6931 000 | Tel (800) 628-8470 | Tel 0115 9430 840 |

E-mail address for technical inquiries: technical@calbiochem.com
Find our current product data sheets on the web: http://www.calbiochem.com

Revised:  08-March-02

ATTORNEY'S EYES ONLY

UC-CVJ00007697

TX 127.0079

# PRODUCT DATA BIOMOL®

**PRODUCT:** Cantharidic acid

**CATALOG NO.:** PR-106

**STRUCTURE:**



**CAS NO:** 28874-45-5

**LOT NO.:** W1245

**PHYSICAL APPEARANCE:** White solid (m.p.216-218°C)

**MOLECULAR FORMULA:** $C_{10}H_{14}O_5$        **MOLECULAR WEIGHT:** 214.2

**PURITY:** 98%(TLC)

**SOLUBILITY:** Soluble in DMSO (25 mg/mL) and ethanol (10 mg/mL warm)

**STORAGE:** Store, as supplied, at room temperature for up to 5 years. Store solutions at -20°C for up to 3 months.

**APPLICATION NOTES:** Use caution-Skin irritant. Potent and selective inhibitor of PP2A($IC_{50}$ = 53 nM; $IC_{50}$ for PP1 = 562 nM).[1,2] Useful for inhibiting PP1 and PP2A during purification of phosphorylated proteins. The product is not sterile.

**REFERENCES:**
1. Y.-M.Li *et al. Biochem.Pharmacol.* 1993 **46** 1435
2. Y.-M.Li and J.E.Casida *Proc.Natl.Acad.Sci.USA* 1992 **89** 11867

**The pharmacological and toxicological properties of this product have not been fully investigated. Exercise caution in use and handling. This product must not be used in humans.**

BIOMOL Research Laboratories Inc. 5120 Butler Pike, Plymouth Meeting, PA 19462-1202 USA
Call: 800.942.0430 • Fax: 610.941.9252 • www.biomol.com • info@biomol.com

ATTORNEY'S EYES ONLY

UC-CVJ00007698

TX 127.0080

# PRODUCT DATA **BIOMOL**®

**PRODUCT:** Tyrphostin 9
RG-50872
3,5-Di-t-butylhydroxybenzylidene-
malononitrile

**CAS NO:** 10537-47-0

**CATALOG NO.:** EI-215

**LOT NO.:** S8232

**STRUCTURE:**



**PHYSICAL APPEARANCE:** Yellow solid (m.p. 139-140°C)

**MOLECULAR FORMULA:** $C_{18}H_{22}N_2O$       **MOLECULAR WEIGHT:** 282.4

**PURITY:** 99% (TLC)

**SOLUBILITY:** Soluble in DMSO (>25 mg/ml) and ethanol (20 mg/ml)

**STORAGE:** Store, as supplied, at room temperature for up to 1 year. Store solutions at -20°C for up to 3 months.

**APPLICATION NOTES:** Selective inhibitor of the PDGF receptor tyrosine kinase ($IC_{50}$ = 1.2 μM).[1,2] Potent (10 nM) uncoupler of oxidative phosphorylation.[3] The product is not sterile.

**REFERENCES:**
1. A.Levitski and C.Gilon *Trends Pharmacol.Sci.* 1991 **12** 171
2. G.E.Bilder *et al. Am.J.Physiol.* 1991 **260** C721
3. H.Terada *Biochim.Biophys.Acta* 1981 **639** 225

**The pharmacological and toxicological properties of this product have not been fully investigated. Exercise caution in use and handling. This product must not be used in humans.**

BIOMOL Research Laboratories Inc. 5120 Butler Pike, Plymouth Meeting, PA 19462-1202 USA
Call: 800.942.0430 • Fax: 610.941.9252 • www.biomol.com • info@biomol.com

ATTORNEY'S EYES ONLY

UC-CVJ00007699

**TX 127.0081**

Creation of
cell line

ATTORNEY'S EYES ONLY

UC-CVJ00007700

**TX 127.0082**



ATTORNEY'S EYES ONLY

UC-CVJ00007701

**TX 127.0083**

Samedy 5 drug .
screening 10 drug .
control — APIPL
         PPAR
         DEX

15 drug Ddose t, 10mM

3 x cells

90 well
96 well plate

ATTORNEY'S EYES ONLY

UC-CVJ00007702

TX 127.0084

| S84 ID | CATALOG # | CAS # | NAME | M.W. | SOLVENT | CONC. (µM) | ACTIVITY | Vendor | Library Name |
|---|---|---|---|---|---|---|---|---|---|
| 1112 | E-205 | | 6-COOTUBERICIDIN | 362.2 | DMSO | 10 | Inhibits ERK2, adenosine kinase, CK1, CK2, and Rhain receptor kinase. | BIOMOL | Enzyme Inhibitor Library |
| 1146 | AC-1056 | 11018-89-6 | OUABAIN | 684.7 | DMSO | 10 | Putative endogenous $K^+$-$Na^+$-ATPase | BIOMOL | Orphan Ligand Library |
| 1E16 | E8216 | 10037-47-0 | TYRPHOSTIN 9 | 282.4 | DMSO | 10 | PDGF receptor tyrosine kinase inhibitor. $IC_{50}$ >0.5 µM | BIOMOL | Enzyme Inhibitor Library |
| 1M22 | PR-108 | 28874-45-5 | CANTHARIDIC ACID | 214.2 | DMSO | 10 | PP1 and PP2A inhibitors. $IC_{50}$ 33 nM | BIOMOL | Enzyme Inhibitor Library |
| 1123 | AC-1063 | 343-27-1 | HARMINE HCl ~215 nm | 248.7 | WATER | 10 | Possible endogenous beta-carboline derivative. $\gamma$-amino transmit. | BIOMOL | Orphan Ligand Library |
| 1M24 | PR-105 | 66-25-7 | CANTHARIDIN | 196.2 | DMSO | 10 | PP1 and PP2A inhibitor. | BIOMOL | Enzyme Inhibitor Library |

diversity
c19
g19
i19
c21





false positive caused by delay inhibition



rule out false positive.

specificity

ATTORNEY'S EYES ONLY

UC-CVJ00007703

**TX 127.0085**



m... Rezp...

www, Biomd. com

9-5-03

4A60 ⇨

Total for wells 384
338 Compounds

| 4A wt | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2800 | 1920 | 1020 | 2020 | 2850 | 2580 | 2720 | 2080 | 2760 | 2320 | 4180 | 4190 | 1970 | 3800 | 3810 | 6730 | 4040 | 2410 | 3050 | 3530 | 2420 | 1810 | 2690 | 2620 |
| B | 5120 | 4000 | 4860 | 4380 | 4420 | 4330 | 2660 | 2030 | 3370 | 4910 | 6100 | 3600 | 2580 | 4650 | 1620 | 2100 | 2780 | 2280 | 3230 | 1930 | 1970 | 3810 | 2830 | 1850 |
| C | 180 | 1070 | 890 | 910 | 1450 | 880 | 2750 | 740 | 350 | 2000 | 530 | 250 | 1120 | 1050 | 840 | 1080 | 480 | 840 | 740 | 680 | 730 | 830 | 510 | 510 |
| D | 3090 | 3260 | 4720 | 4270 | 4060 | 6990 | 4250 | 2290 | 2720 | 3710 | 3540 | 6880 | 4640 | 3490 | 3840 | 4030 | 2960 | 4320 | 3750 | 2240 | 4750 | 5280 | 2610 | 1470 |
| E | 2160 | 6250 | 2500 | 3660 | 3360 | 3920 | 5870 | 4640 | 3320 | 4160 | 4960 | 16680 | 2930 | 1070 | 1000 | 180 | 2240 | 3060 | 7650 | 7140 | 4000 | 2690 | 3250 | 1440 |
| F | 2410 | 2170 | 2860 | 7630 | 3230 | 2300 | 3200 | 6050 | 1690 | 4900 | 3040 | 3310 | 8090 | 4000 | 3150 | 6370 | 3680 | 2900 | 2910 | 2850 | 3780 | 2400 | 1830 | 2090 |
| G | 4380 | 4530 | 6720 | 6270 | 4320 | 5280 | 3640 | 1120 | 3400 | 3330 | 5680 | 4020 | 3970 | 1230 | 4050 | 1490 | 5150 | 420 | 4100 | 3520 | 2560 | 2190 | 5630 | 2500 |
| H | 3570 | 3570 | 3840 | 6280 | 3780 | 7750 | 2260 | 7980 | 4060 | 6430 | 2920 | 4850 | 2830 | 5280 | 3650 | 3750 | 3660 | 4000 | 5950 | 4180 | 2750 | 6010 | 4290 | 4180 |
| I | 1830 | 3280 | 3790 | 2840 | 2970 | 4330 | 5240 | 4480 | 2250 | 1520 | 7850 | 4230 | 2780 | 560 | 2430 | 3680 | 1040 | 2850 | 480 | 2170 | 1990 | 3760 | 6220 | 420 |
| J | 2800 | 3450 | 4730 | 6440 | 3000 | 3940 | 4270 | 8050 | 4220 | 2940 | 4860 | 4180 | 6540 | 2850 | 6290 | 6100 | 6600 | 5210 | 4530 | 6240 | 3840 | 6160 | 4600 | 2740 |
| K | 4800 | 300 | 3640 | 5460 | 6470 | 5460 | 6560 | 1780 | 5780 | 2370 | 4130 | 1570 | 6560 | 2430 | 4040 | 1060 | 2470 | 1330 | 1160 | 280 | 2850 | 4110 | 3770 | 1530 |
| L | 1610 | 3040 | 3130 | 3260 | 5800 | 6850 | 4000 | 6810 | 4130 | 7140 | 3320 | 6210 | 3680 | 9460 | 4100 | 3290 | 800 | 3760 | 4150 | 7720 | 4270 | 5120 | 490 | 990 |
| M | 5960 | 720 | 2340 | 3310 | 2510 | 410 | 4600 | 480 | 2530 | 240 | 3090 | 1660 | 5730 | 4800 | 4180 | 10400 | 3000 | 6650 | 2630 | 14270 | 3070 | 250 | 5820 | 230 |
| N | 3240 | 2650 | 5550 | 5490 | 320 | 6350 | 3320 | 5030 | 4380 | 7320 | 6840 | 6580 | 3080 | 3880 | 3200 | 3410 | 1760 | 7840 | 9800 | 3470 | 3800 | 4480 | 8320 | 4840 |
| O | 4480 | 4680 | 2820 | 4210 | 2970 | 3310 | 2350 | 6820 | 2680 | 4060 | 2170 | 2090 | 2880 | 2880 | 4000 | 2610 | 4320 | 3380 | 3050 | 2720 | 2580 | 5660 | 3240 | 3890 |
| P | 2990 | 4240 | 5050 | 2840 | 5380 | 1790 | 3960 | 5610 | 6090 | 2890 | 5230 | 3470 | 3260 | 2990 | 3590 | 1840 | 6170 | 3880 | 2920 | 4040 | 4640 | 3360 | 3010 | 1800 |

lose activity after selection

| NF wt | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 54930 | 2020 | 1020 | 1780 | 990 | 1160 | 1120 | 320 | 670 | 370 | 1160 | 400 | 830 | 330 | 1440 | 630 | 250 | 260 | 410 | 750 | 8260 | 3990 | 430 | 680 |
| B | 1030 | 380 | 1400 | 1840 | 420 | 670 | 680 | 740 | 11260 | 5720 | 1060 | 120 | 350 | 2400 | 1720 | 3160 | 2640 | 670 | 320 | 1060 | 480 | 680 | 6640 | 3290 |
| C | 280 | 1710 | 1620 | 1250 | 3550 | 600 | 1060 | 910 | 15420 | 1120 | 19000 | 280 | 1050 | 2280 | 2110 | 210 | 650 | 340 | 320 | 1180 | 1440 | 370 | 280 | 2300 |
| D | 7780 | 580 | 1160 | 1950 | 270 | 2000 | 3440 | 3360 | 350 | 1050 | 1070 | 1340 | 220 | 430 | 1690 | 670 | 1090 | 680 | 1620 | 2730 | 3870 | 1670 | 6330 | 880 |
| E | 320 | 320 | 990 | 960 | 1130 | 500 | 160 | 2090 | 870 | 1160 | 1000 | 1720 | 590 | 960 | 1320 | 320 | 1380 | 450 | 1870 | 1620 | 450 | 3490 | 250 | 1060 |
| F | 210 | 510 | 720 | 2530 | 450 | 4580 | 180 | 330 | 420 | 870 | 1440 | 270 | 1460 | 250 | 3360 | 1530 | 840 | 2200 | 590 | 1090 | 1120 | 380 | 1060 | 800 |
| G | 350 | 1490 | 800 | 1350 | 250 | 760 | 1030 | 1940 | 1150 | 510 | 2480 | 1690 | 600 | 290 | 710 | 270 | 120 | 260 | 3880 | 330 | 720 | 340 | 610 | 370 |
| H | 560 | 2630 | 400 | 1230 | 250 | 340 | 3290 | 3850 | 480 | 370 | 250 | 3520 | 1250 | 360 | 240 | 730 | 1120 | 650 | 640 | 1070 | 410 | 1600 | 530 | 210 |
| I | 500 | 760 | 480 | 290 | 280 | 640 | 570 | 980 | 980 | 1240 | 1040 | 480 | 930 | 440 | 400 | 720 | 440 | 1090 | 160 | 600 | 1120 | 830 | 3080 | 890 |
| J | 650 | 3840 | 190 | 730 | 280 | 220 | 1520 | 600 | 280 | 860 | 750 | 1690 | 1210 | 2130 | 4040 | 580 | 6280 | 450 | 610 | 280 | 840 | 280 | 680 | 3590 |
| K | 1710 | 320 | 1020 | 1370 | 1780 | 290 | 3160 | 65680 | 2800 | 170 | 880 | 1500 | 660 | 1790 | 2110 | 160 | 330 | 1440 | 260 | 4120 | 220 | 1670 | 670 | 1570 |
| L | 360 | 280 | 1320 | 1360 | 480 | 130 | 500 | 1120 | 920 | 640 | 440 | 1130 | 1670 | 3950 | 960 | 250 | 370 | 340 | 180 | 640 | 370 | 530 | 240 | 7060 |
| M | 850 | 1830 | 370 | 250 | 2270 | 320 | 1390 | 2130 | 1480 | 200 | 850 | 480 | 890 | 1300 | 1390 | 640 | 200 | 1120 | 730 | 2280 | 270 | 270 | 1020 | 170 |
| N | 840 | 380 | 540 | 4830 | 380 | 1040 | 240 | 3890 | 890 | 320 | 200 | 1440 | 490 | 380 | 270 | 220 | 370 | 8820 | 3930 | 2350 | 220 | 2420 | 16360 | 580 |
| O | 800 | 870 | 770 | 2290 | 840 | 180 | 660 | 2000 | 440 | 210 | 880 | 450 | 480 | 260 | 640 | 260 | 280 | 610 | 2680 | 400 | 340 | 12180 | 330 | 1350 |
| P | 390 | 1450 | 480 | 760 | 510 | 730 | 210 | 1180 | 160 | 320 | 1520 | 770 | 980 | 180 | 7220 | 600 | 220 | 430 | 520 | 420 | 2040 | 1050 | 240 | 270 |

| 4A div | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 1980 | 2870 | 3360 | 2820 | 2990 | 4980 | 4540 | 3400 | 4050 | 2490 | 5730 | 2880 | 5310 | 3040 | 3330 | 3040 | 4500 | 3000 | 3840 | 2800 | 5150 | 2110 | 4490 | 2810 |
| B | 1780 | 3440 | 3590 | 3370 | 2750 | 6830 | 2840 | 3230 | 5060 | 4460 | 3210 | 2750 | 3780 | 4690 | 4090 | 3600 | 2450 | 1330 | 2410 | 3890 | 2250 | 2370 | 2810 | 3520 |
| C | 2780 | 2950 | 2140 | 3880 | 2580 | 2290 | 5410 | 2570 | 1290 | 2730 | 2780 | 4210 | 8040 | 2920 | 6030 | 2650 | 3070 | 2240 | 210 | 5830 | 320 | 2830 | 2590 | 2770 |
| D | 2280 | 2520 | 2200 | 2730 | 3810 | 4160 | 2390 | 3290 | 3250 | 5300 | 5610 | 4110 | 8040 | 4050 | 5730 | 2760 | 2470 | 2140 | 3540 | 2980 | 2890 | 2450 | 3420 | 4120 |
| E | 3750 | 4350 | 4100 | 2240 | 1880 | 1620 | 4260 | 2820 | 4080 | 2730 | 10440 | 4040 | [illegible] | 4970 | [illegible] | 3850 | 3480 | 2600 | 2470 | 2980 | 5180 | 6250 | 5540 | 2660 |
| F | 1440 | 1470 | 2080 | 2910 | 5410 | 4640 | 3900 | 4600 | 3040 | 5030 | 3640 | 7040 | 6040 | 3660 | 4530 | 3870 | 2110 | 5180 | 3040 | 2900 | 3880 | 2500 | 6640 | 2240 |
| G | 1300 | 4280 | 2050 | 6270 | 4550 | 4230 | 440 | 5410 | 380 | 3780 | 5290 | 2120 | 14080 | 2780 | 8010 | 3940 | 3480 | 2610 | 220 | 2560 | 2740 | 3600 | 3150 | 3310 |
| H | 3050 | 2760 | 4720 | 3600 | 3400 | 3810 | 2200 | 2990 | 2080 | 3660 | 4540 | 3310 | 4280 | 3750 | 4320 | 4120 | 2730 | 3270 | 3100 | 4360 | 3480 | 1940 | 3880 | 2460 |
| I | 2670 | 4180 | 6600 | 2380 | 6380 | 4160 | 4520 | 4080 | 3080 | 2360 | 2250 | 2640 | 7560 | 6320 | [illegible] | 2470 | 650 | 6240 | 370 | 3360 | 2680 | 4960 | 3450 | 4360 |
| J | 2400 | 4160 | 4480 | 4020 | 1610 | 1920 | 2790 | 1830 | 3490 | 4690 | 4830 | 3650 | 4530 | 3960 | 4280 | 2370 | 6370 | 3110 | 2640 | 4270 | 2600 | 4000 | 2200 | 2640 |
| K | 3270 | 3060 | 4660 | 2650 | 2690 | 3680 | 620 | 4640 | 10680 | 2600 | 2570 | 3170 | 4010 | 6280 | 4350 | 3690 | 4350 | 4640 | 5460 | 3360 | 2910 | 2960 | 2770 | 3560 |
| L | 1770 | 4170 | 4390 | 3720 | 3960 | 2780 | 5280 | 3650 | 5120 | 2720 | 2620 | 4120 | 3260 | 2770 | 4480 | 2580 | 3120 | 6290 | 4760 | 3560 | 3360 | 3040 | 2860 | 2810 |
| M | 2570 | 2390 | 3980 | 3380 | 3650 | 3550 | 3170 | 2190 | 2400 | 6000 | 2400 | 5770 | 2080 | 4050 | 4680 | 2050 | 2330 | 3360 | 1690 | 2460 | 3220 | 3070 | 3900 | 3200 |
| N | 1610 | 2130 | 3660 | 2010 | 2660 | 1640 | 3040 | 2620 | 3380 | 3330 | 3840 | 3390 | 6760 | 1280 | 1790 | 3150 | 1780 | 3660 | 2370 | 3830 | 2690 | 1610 | 4590 | 4000 |
| O | 4000 | 2430 | 6080 | 2900 | 3360 | 3740 | 3840 | 2350 | 2340 | 5440 | 3700 | 3280 | 2580 | 3520 | 2400 | 3600 | 1920 | 2560 | 4080 | 2810 | 2670 | 1360 | 1890 | 3120 |
| P | 2430 | 3610 | 4990 | 4130 | 2640 | 2400 | 1890 | 2410 | 2330 | 3940 | 2480 | 5380 | 3210 | 4550 | 3330 | 4390 | 2690 | 3060 | 2840 | 2940 | 3320 | 4990 | 2080 | 2470 |

lose activity after selection

| NF div | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 1340 | 1090 | 1360 | 1730 | 1940 | 2090 | 680 | 7530 | 160 | 660 | 220 | 1470 | 1010 | 660 | 2490 | 600 | 770 | 960 | 390 | 6250 | 320 | 1040 | 2370 | 580 |
| B | 1440 | 670 | 1320 | 1220 | 30490 | 2580 | 200 | 1510 | 320 | 3810 | 650 | 210 | 280 | 200 | 200 | 560 | 2430 | 510 | 610 | 640 | 1730 | 750 | 320 | 670 |
| C | 640 | 970 | 250 | 1250 | 1350 | 500 | 1640 | 480 | 750 | 1130 | 710 | 250 | 3880 | 800 | 6020 | 3410 | 580 | 760 | 180 | 530 | 240 | 110 | 4330 | 2140 |
| D | 1980 | 230 | 1780 | 640 | 330 | 640 | 540 | 1030 | 4990 | 640 | 490 | 2270 | 1230 | 820 | 1380 | 1140 | 1020 | 230 | 490 | 2680 | 770 | 190 | 730 | 490 |
| E | 800 | 200 | 2580 | 1190 | 390 | 1180 | 440 | 550 | 2240 | 7220 | 1090 | 810 | 45720 | 760 | 54210 | 1660 | 380 | 200 | 1510 | 200 | 990 | 210 | 410 | 280 |
| F | 380 | 900 | 700 | 270 | 3550 | 160 | 410 | 490 | 1170 | 11200 | 1530 | 1570 | 1830 | 240 | 1440 | 1730 | 800 | 610 | 1660 | 280 | 220 | 830 | 610 | 770 |
| G | 670 | 240 | 630 | 380 | 280 | 280 | 1320 | 240 | 520 | 670 | 410 | 2620 | 2000 | 5480 | 350 | 550 | 600 | 1660 | 340 | 2980 | 8960 | 250 | 1030 | 440 |
| H | 3560 | 400 | 660 | 1020 | 2400 | 700 | 480 | 350 | 710 | 660 | 390 | 480 | 2890 | 480 | 360 | 1090 | 710 | 380 | 670 | 1490 | 350 | 460 | 560 | 1170 |
| I | 1690 | 2270 | 640 | 2650 | 670 | 4160 | 610 | 600 | 640 | 250 | 440 | 200 | 1310 | 960 | 16840 | 670 | 490 | 220 | 330 | 200 | 1090 | 500 | 400 | 370 |
| J | 960 | 480 | 560 | 530 | 4690 | 810 | 900 | 390 | 420 | 800 | 160 | 320 | 600 | 880 | 680 | 480 | 650 | 210 | 1280 | 710 | 390 | 440 | 600 | 650 |
| K | 320 | 280 | 3450 | 370 | 680 | 660 | 2190 | 400 | 2060 | 340 | 3080 | 560 | 630 | 2130 | 250 | 490 | 460 | 5600 | 1360 | 1470 | 3060 | 3640 | 2410 | 360 |
| L | 230 | 1440 | 650 | 3610 | 1200 | 1140 | 2000 | 330 | 410 | 340 | 370 | 320 | 4750 | 480 | 1650 | 330 | 510 | 590 | 330 | 230 | 1190 | 1130 | 760 | 560 |
| M | 2720 | 820 | 410 | 240 | 610 | 2450 | 1220 | 2180 | 690 | 410 | 630 | 640 | 550 | 400 | 1330 | 600 | 2960 | 740 | 1650 | 2680 | 1380 | 800 | 2960 | 510 |
| N | 320 | 2360 | 1290 | 770 | 530 | 280 | 170 | 1120 | 320 | 640 | 970 | 410 | 250 | 350 | 1720 | 530 | 640 | 650 | 1330 | 540 | 1230 | 410 | 380 | 370 |
| O | 360 | 2030 | 1370 | 650 | 160 | 1930 | 410 | 480 | 160 | 160 | 450 | 1150 | 370 | 600 | 540 | 560 | 720 | 360 | 370 | 760 | 970 | 5260 | 430 | 430 |
| P | 1760 | 990 | 1080 | 380 | 720 | 250 | 1330 | 160 | 160 | 190 | 2140 | 2260 | 1050 | 320 | 380 | 430 | 1300 | 1510 | 3840 | 1410 | 200 | 190 | 640 | 320 |

ATTORNEY'S EYES ONLY

UC-CVJ00007704

TX 127.0086



10/6/63

**WITTE 384**

| 384 ID | CATALOG # | CAS # | NAME | M.W. | SOLVENT | CONC. (in μm) | ACTIVITY | Vendor | library Name |
|---|---|---|---|---|---|---|---|---|---|
| [1]H2 | [1]S25 | 24s48-24-4 | 5-IODOTUBERCIDIN | 382.2 | DMSO | 10 | Inhibits ERK2, adenosine kinase, CK1, CK2, and insulin receptor kinase. | BIOMOL | Enzyme Inhibitor Library |
| [1]N5 | AC-1059 | 11018-89-6 | OUABAIN | 584.7 | DMSO | 10 | Putative endogenous | BIOMOL | Orphan Ligand Library |
| [1]E16 | IB-215 | 10537-47-0 | TYRPHOSTIN 9 | 282.4 | DMSO | 10 | PDGF receptor tyrosine kinase inhibitor. | BIOMOL | Enzyme Inhibitor Library |
| [1]M22 | PR-108 | 28874-45-5 | CANTHARIDIC ACID | 214.2 | DMSO | 10 | PP1 and PP2A inhibitor. | BIOMOL | Enzyme Inhibitor Library |
| [1]L23 | AC-1053 | 343-27-1 | HARMINE HCl | 248.7 | WATER | 10 | Possible endogenous beta-carboline derivative | BIOMOL | Orphan Ligand Library |
| [1]M24 | PR-105 | 56-25-7 | CANTHARIDIN | 196.2 | DMSO | 10 | PP1 and PP2A inhibitor. | BIOMOL | Enzyme Inhibitor Library |

5T1 ✓ 3F1
5T2 ✓ 3C3
5T3 ✓ 2C3
5T4 ✓ 2G11
5T5 ✓ 2G12

**UCLA DIVERSITY**

diversity

| 384 ID | |
|---|---|
| 5B10 | empty |
| C10 | Cycloheximide 30 mM |
| D10 | Cycloheximide 3 mM |
| E10 | DB 1 mg/ml |
| G1 | |

5T6
5T7 ✓    3c3    1F5    D-lysine, @ control.
5T8 ✓

ATTORNEY'S EYES ONLY

UC-CVJ00007705

TX 127.0087

Tops 36161
MADE IN U.S.A

10/6/93
BRL 49653    500 nm    PPARγ
LG1268    200 nm    RxR

BRL49653 · 100 nm    PPARγ
LG1268    200 nm    RxR

ATTORNEY'S EYES ONLY

UC-CVJ00007706

TX 127.0088

*15 Compounds* 362-02.xls  2/11/04

| 362-02 | 15 cmpds. | PO # of Feb.11.04 |
|---|---|---|
| **IDNUMBER** | **available** | **fmla *structure** |
| 1731-0057 ~ 3-10S | 10 | C13H14N4O4 |
| 1959-0096 ~ 3-20S | 10 | C18H15N3O4 |
| 2112-0045 ~ 8-28N | 10 | C15H12N2O4 |
| 2155-0005 ~ 4-21M | 10 | C20H18N2O3 |
| 2166-0013 ~ 0-03G | 5 | C18H21N3O3 |
| 2233-0283 ~ 4-86 G 5 8G. | | C15H11BrN2O4 |
| 3448-0326 ~ 5-7E | 10 | C17H10N2O5 |
| 3455-2178 ~ 5-15F | 10 | C15H20N2O3 |
| 3882-0032 ~ 1-3L | 10 | C19H13F3N4O3S3 |
| 4344-0035 ~ 6-7P | 10 | C18H18N2O4 |
| 4483-1523 ~ 6-8P | 10 | C15H14N2O4 |
| 4483-3028 ~ 6-7H | 10 | C16H14N2O4 |
| 4729-0543 ~ 1-17D | 10 | C23H26N4O4S2 |
| 8003-6646 ~ 7-17K | 10 | C19H15ClN2O3 |
| 8005-6932 ~ 7-16G | 10 | C18H13ClN2O4 |

Not in stock now

① 2233-0254   4-8G  ✓
② 8005-8789   7-24K  ✓
③ 4282-0098   1-7D  —
④ 8A 005-2741   ✓ 7-RM.
⑤ 8A 004-4067   ✓ —7-230

ATTORNEY'S EYES ONLY

UC-CVJ00007707

**TX 127.0089**

5 compounds    329-12.xls    2/28/04
Colour is identical to those in plates



| 329-12 | 4 cmpds. | PO # of Feb. 11 | | plate color |
| --- | --- | --- | --- | --- |
| IDNUMBER | available | structure | fmla *structure | MW |
| 2233-0254 | 2 | | C17H14N2O2 | No colour / No 278 |
| 8004-4067 | 5 | | C14H11CiN2O3 | yellow yellow 270 |
| 8005-2741 | 10 | | C14H11N3O4 | rel 287 |
| 8005-8789 | 5 | | C24H23N3O2 | yellow 386 |

4-PC

7-230

7-12M

7-24K

4282-0998
1-7D

5.3 mg    MW 281 Nocolour to

ATTORNEY'S EYES ONLY

UC-CVJ00007708

TX 127.0090

Liz
may have led
to disga?

ATTORNEY'S EYES ONLY

UC-CVJ00007709

**TX 127.0091**

Tops 36161
MADE IN U.S.A.

1/21/04  1st hits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2027-017 | 1 | 1L | 3681-3307 ✓ ✓ | | 6 | 17J | 6483-3576 ✓ |
| 2027-0437 | | 3L | 3892-0032 ✓ | | | 17M | 3756-0044 ✓ |
| 2036-1159 | | 7D | 4282-0598 ✓ | | 7 | 10B | 8006-8637 ✓ |
| 0988-0203 | | 11C | 7 0354-0003 ✓ | | | 12H | 8007-1986 ✓ |
| 2078-0061 | | 17D | 4729-0593 ✓ | | | 12L | 6·8007-2652 ✓ |
| 1171-0216 | | nK | 0584-0390 ✓ | | | 17K | 8003-6646 ✓ |
| 1959-0096 | | 20J | 3461-2894 ✓ ✓ | | | 20G | 8005-6932 ✓ |
| 2712-3784 | 2 | 1L | 5068-3184 | ✓ ? | | 24K | 8005-8799 ✓ |
| 2372-2268 | | 4H | 8012-5958 11/500 | ✓ | 8 | 2F | 2 8010-4418 36/3000 ✓ |
| | | 8H | 4 0517-0021 ✓ | | | 2J | 8010-6459 |
| | | 8N | K781-5330 | | | | |
| | 3 | 90 | 0987-0246 ✓ | | | | |
| | | 10J | 1731-0057 ✓ | | 7 | 12M | 2 8005-4724 27 41 ✓ |
| | | 16P | 1896-0162 ✓ | | | 23.0 | 8004-4067 |
| | | 18K | 6 1574-0411 ✓ | | | | |
| | | 20J | 1959-0096 ✓ | | | | |
| | | 23N | 2112-0045 ✓ | | | | |
| | 4 | 50 | 2140-0027 | | | | |
| | | 8E | 2233-0254 | | | | |
| | | 8G | 2233-0283 ✓ | | | 49/250 | |
| | | 12H | 8 2425-3761 ✓ | | 2 | | |
| | | 17K | 2151-0756 ✓ | | | | |
| | | 18F | 2531-0049 ✓ | | | | |
| | | 21M | 2155-0005 ✓ | | | | |
| | | 23G | 2166-0013 ✓ | | | | |
| | 5 | 4F | 3335-0223 ✓ | | | | |
| | | 7F | 3048-0326 ✓ | | | | |
| | | 11O | 3177-0052 ✓ | | | | |
| | | 13A | 6 3184-2329 ✓ | | | | |
| | | 13F | 3455-2178 ✓ | | | | |
| | | 23J | 3617-1207 ✓ | | | | |
| | 6 | 1K | 3617-1828 ✓ | | | | |
| | | 4A | 3797-0316 ✓ | | | | |
| | | 7P | 4344-0035 ✓ | | | | |
| | | 15P | 8 4483-1523 ✓ | | | | |
| | | 16A | 3940-0054 ✓ | | | | |
| | | 17H | 4483-3028 ✓ | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007710

TX 127.0092

Appx1565

247.

ATTORNEY'S EYES ONLY

UC-CVJ00007711

TX 127.0093

TOPS 36161
MADE IN U.S.A.

11/21/07 Rational Design = RD

RD

| | | | |
|---|---|---|---|
| 1 | $R_1 =$ | $C_3$ | C-C-C-N$_3$ |
| 2 | | $C_4$ | |
| 3 | | $C_5$ | |
| 4 | | $C_6$ | |
| 5 | | $C_7$ | |
| 6 | Ring | $R_2 =$ H | |
| 7 | | CH$_3$ | 403 | $C_{20}H_{16}F_3SON_3$ |
| 8 | | OH | 405 | $C_{19}H_{14}F_3SO_2N_3$ |
| 9 | | NH$_2$ | |
| 10 | | N$_3$ | 430 | $C_{19}H_{13}F_3SON_6$ |
| 11 | | TB | |
| 12 | | PT | |
| 13 | | PC | |
| 14 | | IT | |
| 15 | | AC | |
| 16 | | AHY | |
| 17 | | S=O | |
| 18 | | S=Cl | |
| 19 | | S=H | synthesis |
| 20 | | | R$_T$-2-157 (Bob) |



ATTORNEY'S EYES ONLY

UC-CVJ00007712

TX 127.0094

Appx1567



ATTORNEY'S EYES ONLY

UC-CVJ00007713

TX 127.0095

Appx1568

| # | Rxn | Structure | FW | Amount (mg) | μmol | 100 mM |
|---|---|---|---|---|---|---|
| 1 | CyPen 260 | Ar₁—N⌐N—Ar₂ | 429 | 15.3 | ~~0.035~~ → 50 nM 1000nM from crystal bar-like | 356 µl DMSO |
| 2 | CyBu imine | Ar₁—N⌐N—Ar₂ | 414 | 8.2 | | 198 µl |
| 3 | Cybu 257 | Ar₁—N⌐N—Ar₂ | 415 | 10.6 | | 255 |
| 4 | F251-2 WEt / F251-2 WMoEt | Ar₁—N⌐N—Ar₂ | 403 | 6.4 | | 159 |
| 5 | F diethyl RCH₃ | Ar₁—N⌐N—Ar₂ | 431 | 23.1 | | 535.9 |
| 6 | F253-1REHte | Ar₁—N⌐N—Ar₂ | 417 | 20.2 | | 479.6 |
| 7 | F253-2WEHte | Ar₁—N⌐N—Ar₂ | 417 | 20.3 | | 487 |
| 8 | Fdiethyl W | Ar₁—N⌐N—Ar₂ | 431 | 4.8 | | 111 |
| 9 | CyBuW | Ar₁—N⌐N—Ar₂ ? | 415 | 4.0 | | 96.4 |
| 10 | Ftlono EtzR | Ar₁—N⌐N—Ar₂ | 402 | 9.3 | | 231 |
| 11 | P1M | Ar₁—N⌐N—Ar₂ ? | 403 | 17.4 | 432 | |
| 12 | P1/1 | Ar₁—N⌐N—Ar₂ ? | 389 | 19.8 | 508 | |
| 13 | P1/2 | Ar₂—N⌐N ? | 389 | 5.3 | 136 | |

ATTORNEY'S EYES ONLY

UC-CVJ00007714

TX 127.0096

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 3/20 | RD48 | | | $Ar_1-N$ $N-Ar_2-CH_3$ $C_6$ | | 429+14 | 443 | | |
| 3 | RD49 | | | $C_7$ | | +14 | 457 | — 52 room form snow like crystals |
| 5 | RD50 | | purified Canolex from Pills (by Bob) | | | | | | |
| 3/31 | RD51 | | | $C_8$ | | +14 | 471 | | |
| 9 | RD52 | | | $Ar_1-N$ $NH$ $N-H$ | | | 366 | | |
| 12 | RD53 | | | $Ar_1-N$ $N-Ar_2-CH_3$ $N-H$ bad | | | 458 | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007715
TX 127.0097



| Reference code | Structure | Molecular weight (g/mol) | Note |
|---|---|---|---|
| AR---- | | 440.4 | Effect of EWG on Ar2 *vs* EDG. |
| AR---- | | 460.4 | Effect of EWG on Ar2 *vs* EDG. NO2 is H-bond donor. |
| AR---- | | 493.5 | Influence of sulfonyl |
| AR---- | | 477.5 | Bulky Ar2 |

ATTORNEY'S EYES ONLY

UC-CVJ00007716

TX 127.0098



ATTORNEY'S EYES ONLY

UC-CVJ00007717

TX 127.0099

08 July 2004

*Compare to RD8 "to OH" [handwritten]*

| Ref | Structure | FW (g/mol) | Note |
|---|---|---|---|
| RD-59 |  | 421.46 | Both sulfur *3.8 mg 90 ul DMSO* |
| RD-60 |  | 398.33 | Both oxygen *28 mg*  *R08* |
| RD-61 |  | 407.34 | The role of CN at Ar1 ring *24 mg*  *R08* |
| RD-62 |  | 491.55 | Sigmoidal structure *8.7 mg 181 ul DMSO*  *RD37* |
| RD-63 |  | 589.56 | Who know? *10.3 175 ul DMSO* |
| RD-64 |  | 383.17 | Will not work (would confirm once again the importance of Ar2) *24.6* |

ATTORNEY'S EYES ONLY

UC-CVJ00007718

TX 127.0100

441
16
454

RD7

compare to
RD8
RD7

**26 July, 2004**

| Ref | Structure | FW (g/mol) | Note |
|---|---|---|---|
| RD-65 |  | 433.40 | More concave structure due to the interaction 18.8 between COOH and germinal dimethyl |
| RD-66 |  | ~~441.33~~  457.33 | Compared to RD-7  5.8 mg  127 µl DMSO |
| RD-67 |  | 472.31 | 9.2  195 µl |
| RD-68 |  | 421.41 | One fluoride atom at germinal dimethyl  5.3  126 µl |
| RD-69 (N380-3) |  | 420.43 | RD-69 and RD-70 could rearrange to RD-68 (patent coverage purpose)  9.1 mg  217 µl |
| RD-70 (N380-4) |  | 420.43 | 3.0 mg  71.4 µl DMSO |

RD8
RD7

RD7

RD7

RD7

RD71     603   16.5   RD7 RD57

RD72     369   RD7

ATTORNEY'S EYES ONLY

UC-CVJ00007719

**TX 127.0101**



str.

↓ Log P

15 August, 2004

| Ref | Structure | FW (g/mol) | Note |
|---|---|---|---|
| RD-73 |  | 339.34 | Patent |
| RD-74 |  | 332.27 | Patent |
| RD-75 |  | 353.36 | Patent |
| RD-76 |  | 337.30 | Patent |
| RD-77 |  | 339.34 | Patent |
| RD-78 |  | 378.37 | Bob |
| RD-79 |  | 449.45 | Bob |
| RD-80 |  | 353.41 | Study the effect of CF3 on Ar1 ring. |

Not enough to weigh

3

ATTORNEY'S EYES ONLY

UC-CVJ00007721

TX 127.0103

| RD-81 | NC, Br (Ar1 with Br) | 414.32 | Study the effect of CF3 on Ar1 ring. |
|-------|------|--------|--------|
| RD-82 | NC, F₃C structure *bad* | 390.38 | Ar2 = 6 members ring aromatic Heterocyclic *RD6* |
| RD-83 | NC, F₃C structure (CH₃) *good* | 404.41 | Ar2 = 6 members ring aromatic Heterocyclic substituted |
| RD-84 | NC, F₃C structure HN-N CH₃ *bad* | 405.40 | Ar2 = 6 members ring aromatic pyrazole |
| RD-85 | NC, F₃C structure *bad* | 541.46 | AR2 =Naphthalene |
| RD-86 | NC, F₃C structure *good* | 498.56 | Ar2 = Non aromatic |

108



4

ATTORNEY'S EYES ONLY

UC-CVJ00007722

**TX 127.0104**

*KD69 → wht*
*in DMSO*
*100 mM*

**12 Oct, 2004**

| | | | | |
|---|---|---|---|---|
| RD-87 14.0mg |  *348* | 402. 44 | Amidine of RD-7 | |
| RD-88 41.3mg |  *962.7* | 429. 46 | | |
| (RD-89 0mg) |  | 456. 48 | Unstable | |
| RD-90 8.7mg |  *203* | 428. 48 | | |
| RD-91 8.9mg |  *178.7* | 489. 58 | | |
| RD-92 4.1mg |  *74.7* | 549. 64 | | |

6

ATTORNEY'S EYES ONLY

UC-CVJ00007723

**TX 127.0105**

Appx1578

| RD-93 48.7mg |  *758.6* | 642. 64 | Analogue of RD-37 |
| RD-94 9.5mg |  *146.6* | 648. 62 | Correct structure of RD-69 |
| RD-95 17.9mg |  *284* | 630. 63 | Compare to RD-7 |
| RD-96 27.9mg |  *441.5* | 632. 60 | Correct structure of RD-63 |

7

ATTORNEY'S EYES ONLY

UC-CVJ00007724

TX 127.0106

| RD-97<br>0mg |  | 504.<br>53 | Not sure of this structure yet!!!!! |
|---|---|---|---|
| RD-98<br>10.4mg |  | 642.<br>64 | New core structure |
| RD-99<br>25.2mg |  | 630.<br>63 | New core structure |
| RD-100<br>7.8mg |  | 461.<br>32 | Weather Iodide is better than CF3 |
| RD-101<br>5.6mg |  | 407.<br>45 | To confirm that cycloalkane at Ar2 position is also active |
| RD-102<br>23.3mg |  | 443.<br>49 | I want to see if substituted cycloalkyl works or not. |
| RD-103<br>61.6mg |  | | I want to see if substituted cycloalkyl works or not. (different position) |

8

ATTORNEY'S EYES ONLY

UC-CVJ00007725

TX 127.0107

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| RD-104 |  | 404.41 | |
| RD-105 |  | 632.60 | |
| RD-106 |  | 399.37 | |
| RD-07 |  | 327.33 | |
| RD-108 123.6mg |  | 287.31 | |
| RD-109 45.1mg |  | 335.35 | |
| RD-110 46.0mg |  | 431.43 | |
| RD-111 28.6mg |  | 658.64 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

ATTORNEY'S EYES ONLY

UC-CVJ00007726

**TX 127.0108**

**CONFIDENTIAL**

| RD-112 2.9mg |  | |  |
|---|---|---|---|
| RD-113 61.2mg |  | 418.37 |  |
| RD-114 16 mg |  | 429.42 |  |
| RD-115 0 g |  | 413.35 |  |
| RD-116 11.1 mg |  | 445.46 |  |
| RD-117 6.8 mg |  | 499.51 |  |
| RD-118 11.2 mg |  | 471.45 |  |
| RD119 6.0 mg |  | 470.47 |  |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized rediscloure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

ATTORNEY'S EYES ONLY

UC-CVJ00007727

**TX 127.0109**

# CONFIDENTIAL

| | | | |
|---|---|---|---|
| RD120<br>7.1 mg |  | 457.47 | |
| RD121<br>8.8 mg |  | 498.52 | Schering 117 |
| RD122<br>28.6 mg |  | 554.56 | Analogue of Schering 248 |
| RD123 |  | 370.32 | |
| RD124 |  | 399.37 | |
| RD125 |  | 482.19 | |
| RD126 |  | 390.74 | |
| RD127 |  | 515.29 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

ATTORNEY'S EYES ONLY

UC-CVJ00007728

TX 127.0110

**CONFIDENTIAL**

| RD128 |  | 487.50 | |
| RD129 |  | 501.52 | |
| RD130 |  | 486.51 | |
| RD131 |  | 500.54 | |
| RD132 |  | 473.47 | |
| RD133 |  | 472.48 | |
| RD134 |  | 486.51 | |
| RD135 |  | 516.54 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

ATTORNEY'S EYES ONLY

UC-CVJ00007729

**TX 127.0111**

**CONFIDENTIAL**

| RD136 |  | 517.52 | Structure to be confirmed |
| RD137 |  | 485.53 | |
| RD138 |  | 563.62 | |
| RD139 |  | 584.66 | |
| RD140 |  | 812.85 | |

**IMPORTANT WARNING:** This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

ATTORNEY'S EYES ONLY

UC-CVJ00007730

TX 127.0112

**CONFIDENTIAL**

| RD141 |  | 487.50 | |
| RD142 |  | 655.61 | |
| RD143 |  | 398.38 | |
| RD144 |  | 371.36 | 3.8mg/1ml DMSO = 10mM   difficult to disolve in DMSO sonication. |
| RD145 |  | 479.50 | |
| RD146 |  | 473.47 | |
| RD147 |  | 459.44 | |
| RD148 |  | 458.46 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

ATTORNEY'S EYES ONLY

UC-CVJ00007731

TX 127.0113

# CONFIDENTIAL

| RD149 |  | 472.48 | |
| RD150 |  | 482.50 | |
| RD151 |  | 446.45 | |
| RD152 |  | 447.43 | |
| RD153 |  | 446.45 | |
| RD154 |  | 509.52 | |
| RD155 |  | 444.47 | |
| RD156 |  | 458.50 | |

IMPORTANT WARNING:  This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential.  You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

ATTORNEY'S EYES ONLY

UC-CVJ00007732

TX 127.0114

**CONFIDENTIAL**

| RD157 |  | 564.60 | |
|-------|------|--------|--|
| RD158 |  | 484.47 | |

SE-1 = 12 mg

SE-2 = 5.9 mg

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

ATTORNEY'S EYES ONLY

UC-CVJ00007733

**TX 127.0115**





ATTORNEY'S EYES ONLY

UC-CVJ00007734

TX 127.0116



ATTORNEY'S EYES ONLY

UC-CVJ00007735

TX 127.0117

AHY-EP  RD16

ATH-PC  RD13

$-N-\overset{O}{\overset{||}{C}}$

ATH-AC  RD15

ATH-IT  RD14

ATH-PT  RD12

ATH-TB  RD11

tert-Butyl.

ATTORNEY'S EYES ONLY

UC-CVJ00007736

TX 127.0118



# Injection Summary Report

Reported by User:  System                    Project Name:  Samedy

|    | Peak Name | RT     | Area | % Area | Height |
|----|-----------|--------|------|--------|--------|
| 15 | Peak6     | 24.400 |      |        |        |

---

Report Method:  Injection Summary Report        Printed 10:56:25 AM 9/10/03                    Page: 2 of 2

ATTORNEY'S EYES ONLY

UC-CVJ00007737

**TX 127.0119**

TOPS 36161
MADE IN U.S.A.

9/26/03

| TUBE | SAMPLE | RLU | | |
|---|---|---|---|---|
| 1 | 1 | 704 | | |
| 2 | 2 | 729 | | |
| 3 | 3 | 775 | | |
| 4 | 4 | 817 | | + |
| 5 | 5 | 763 | | + |
| 6 | 6 | 552 | | + |
| 7 | 7 | 712 | | |
| 8 | 8 | 683 | | |
| 9 | 9 | 594 | | |
| 10 | 10 | 738 | | |
| 11 | 11 | 771 | | |
| 12 | 12 | 716 | | |
| 13 | 13 | 576 | | |
| 14 | 14 | 616 | | |
| 15 | 15 | 525 | | |
| 16 | 16 | 639 | | |
| 17 | 17 | 776 | | |
| 18 | 18 | 948 | | |
| 19 | 19 | 612 | | |
| 20 | 20 | 484 | | |
| 21 | 21 | 751 | | |
| 22 | 22 | 806 | | |
| 23 | 23 | 633 | | |
| 24 | 24 | 721 | | |
| 25 | 25 | 645 | | |
| 26 | 26 | 570 | | |
| 27 | 27 | 578 | | |
| 28 | 28 | 574 | | |
| 29 | 29 | 607 | | |
| 30 | 30 | 714 | | |
| 31 | 31 | 770 | | |
| 32 | 32 | 667 | | |
| 33 | 33 | 693 | | |
| 34 | 34 | 1099 | | |
| 35 | 35 | 661 | | |
| 36 | 36 | 774 | | |
| 37 | 37 | 741 | | |
| 38 | 38 | 756 | | |
| 39 | 39 | 634 | | |
| 40 | 40 | 637 | | |
| 41 | 41 | 609 | | |
| 42 | 42 | 1000 | | |
| 43 | 43 | 614 | | |
| 44 | 44 | 617 | | |
| 45 | 45 | 771 | | |
| 46 | 46 | 1434 | | |
| 47 | 47 | 954 | | |
| 48 | 48 | 730 | | |

Middle section (RLU):

| RLU | | |
|---|---|---|
| 612 | | |
| 706 | | |
| 730 | | + |
| 1530 | | + |
| 2036 | | |
| 1250 | | |
| 426 | | |
| 711 | | |
| 1780 | | + |
| 1183 | | + |
| 1702 | | |
| 882 | | |
| 68269 | | + |
| 64883 | | |
| 591 | | |
| 724 | | |
| 1048 | | + |
| 71580 | | |
| 72732 | | |
| 88652 | | |

*** STAT ***

Right section:

| | | RLU |
|---|---|---|
| 49 | 49 | 5130 |
| 50 | 50 | 9575 |
| 51 | 51 | 17926 |
| 52 | 52 | 18615 |
| 53 | 53 | 9048 |
| 54 | 54 | 14333 |
| 55 | 55 | 4248 |
| 56 | 56 | 5914 |
| 57 | 57 | 11521 |
| 58 | 58 | 19013 |
| 59 | 59 | 7271 |
| 60 | 60 | 11133 |
| 61 | 61 | 3482 |
| 62 | 62 | 3047 |
| 63 | 63 | 10174 |
| 64 | 64 | 23301 |
| 65 | 65 | 4273 |
| 66 | 66 | 7427 |
| 67 | 67 | 2074 |
| 68 | 68 | 1709 |
| 69 | 69 | 4624 |
| 70 | 70 | 26705 |
| 71 | 71 | 6486 |
| 72 | 72 | 4617 |
| 73 | 73 | 1641 |
| 74 | 74 | 1429 |
| 75 | 75 | 1335 |
| 76 | 76 | 40487 |
| 77 | 77 | 5075 |
| 78 | 78 | 2460 |
| 79 | 79 | 5888 |
| 80 | 80 | 8 |
| 81 | 81 | 32 |
| 82 | 82 | 63595 |
| 83 | 83 | 46443 |
| 84 | 84 | 5711 |
| 85 | 85 | 14718 |
| 86 | 86 | 20770 |
| 87 | 87 | 40788 |
| 88 | 88 | 27281 |
| 89 | 89 | 19141 |
| 90 | 90 | 34084 |
| 91 | 91 | 2507 |
| 92 | 92 | 6370 |
| 93 | 93 | 3934 |
| 94 | 94 | 62850 |
| 95 | 95 | 25979 |
| 96 | 96 | 7675 |
| 97 | 97 | 15188 |

ATTORNEY'S EYES ONLY

UC-CVJ00007738

**TX 127.0120**

Appx1593



TOPS 36161
MADE IN U. S. A

9/28/93

| TUBE | SAMPLE | RLU | Annotation | 4A Drug | R1881 |
|---|---|---|---|---|---|
| 1 | 1 | 620 | AHY | 0.1 µM | – |
| 2 | 2 | 501 | AHY | 1 | – |
| 3 | 3 | 542 | AHY | 10 | – |
| 4 | 4 | 2058 | AHY | 0.1 | 1nM + |
| 5 | 5 | 1061 | AHY | 1 | + |
| 6 | 6 | 556 | AHY | 10 | + |
| 7 | 7 | 561 | AC | | |
| 8 | 8 | 467 | AC | | |
| 9 | 9 | 532 | AC | | |
| 10 | 10 | 1638 | AC | | |
| 11 | 11 | 761 | AC | | |
| 12 | 12 | 479 | AC | | |
| 13 | 13 | 552 | IT | | |
| 14 | 14 | 617 | IT | | |
| 15 | 15 | 706 | IT | | |
| 16 | 16 | 3121 | IT | | |
| 17 | 17 | 1022 | IT | | |
| 18 | 18 | 572 | IT | | |
| 19 | 19 | 538 | PC | | |
| 20 | 20 | 508 | PC | | |
| 21 | 21 | 532 | PC | | |
| 22 | 22 | 842 | PC | | |
| 23 | 23 | 616 | PC | | |
| 24 | 24 | 526 | PC | | |
| 25 | 25 | 476 | PT | | |
| 26 | 26 | 583 | PT | | |
| 27 | 27 | 607 | PT | | |
| 28 | 28 | 1223 | PT | | |
| 29 | 29 | 534 | PT | | |
| 30 | 30 | 556 | PT | | |
| 31 | 31 | 581 | TB | | |
| 32 | 32 | 639 | TB | | |
| 33 | 33 | 578 | TB | | |
| 34 | 34 | 1371 | TB | | |
| 35 | 35 | 651 | TB | | |
| 36 | 36 | 591 | TB | | |
| 37 | 37 | 707 | Bic | | |
| 38 | 38 | 669 | Bic | | |
| 39 | 39 | 723 | Bic | | |
| 40 | 40 | 1641 | Bic | | |
| 41 | 41 | 772 | Bic | | |
| 42 | 42 | 606 | Bic | | |
| 43 | 43 | 692 | DMSO | | |
| 44 | 44 | 619 | DMSO | | |
| 45 | 45 | 643 | DMSO | | |
| 46 | 46 | 2482 | DMSO | | |
| 47 | 47 | 1637 | DMSO | | |
| 48 | 48 | 1510 | DMSO | | |

| TUBE | SAMPLE | RLU | Annotation | 4AA | R1881 |
|---|---|---|---|---|---|
| 49 | 49 | 1920 | AHY | 0.1 | – (agonist) |
| 50 | 50 | 2027 | AHY | 1 | – |
| 51 | 51 | 1059 | AHY | 10 | – |
| 52 | 52 | 84279 | AHY | 0.1 | + (Antagonist) |
| 53 | 53 | 91432 | AHY | 1 | + |
| 54 | 54 | 43156 | AHY | 10 | + |
| 55 | 55 | 3159 | AC | | |
| 56 | 56 | 794 | AC | | |
| 57 | 57 | 1592 | AC | | |
| 58 | 58 | 83665 | AC | | |
| 59 | 59 | 64896 | AC | | |
| 60 | 60 | 6245 | AC | | |
| 61 | 61 | 1168 | IT | | |
| 62 | 62 | 2941 | IT | | |
| 63 | 63 | 26707 | IT | | |
| 64 | 64 | 73458 | IT | | |
| 65 | 65 | 34978 | IT | | |
| 66 | 66 | 26998 | IT | | |
| 67 | 67 | 994 | PCV | | |
| 68 | 68 | 1614 | PCV | | |
| 69 | 69 | 898 | PCV | | |
| 70 | 70 | 67227 | PCV | | |
| 71 | 71 | 18183 | PCV | | |
| 72 | 72 | 2709 | PCV | | |
| 73 | 73 | 2401 | PTV | | |
| 74 | 74 | 2278 | PTV | | |
| 75 | 75 | 2860 | PTV | | |
| 76 | 76 | 64208 | PTV | | |
| 77 | 77 | 11940 | PTV | | |
| 78 | 78 | 2634 | PTV | | |
| 79 | 79 | 820 | TB | | |
| 80 | 80 | 2674 | TB | | |
| 81 | 81 | 1876 | TB | | |
| 82 | 82 | 74812 | TB | | |
| 83 | 83 | 35109 | TB | | |
| 84 | 84 | 4576 | TB | | |
| 85 | 85 | 2004 | Bic | | |
| 86 | 86 | 1898 | Bic | | |
| 87 | 87 | 5280 | Bic | | |
| 88 | 88 | 83237 | Bic | | |
| 89 | 89 | 26146 | Bic | | |
| 90 | 90 | 11614 | Bic | | |
| 91 | 91 | 2290 | DMSO | | |
| 92 | 92 | 3734 | DMSO | | |
| 93 | 93 | 1607 | DMSO | | |
| 94 | 94 | 96410 | DMSO | | |
| 95 | 95 | 105951 | DMSO | | |
| 96 | 96 | 108550 | DMSO | | |
| 97 | 97 | 2061 | Repeat 4A+R | | |
| 98 | 98 | 88853 | 4AA+R | | |

RAW DATA

GHC

| RLU | 4A | R1881 |
|---|---|---|
| 441 | | – |
| 498 | | – + |
| 1363 | | + |
| 1615 | 4AA | + |
| 1717 | | – |
| 812 | | – |
| 102006 | | + |
| 89514 | | + |

does lose activity 20', 1hr

luciferase reproducible

Repeat 4A+R

4AA+R

ATTORNEY'S EYES ONLY

UC-CVJ00007739

TX 127.0121



① X-ray Crystal structure of RD 73

ATTORNEY'S EYES ONLY

UC-CVJ00007740

TX 127.0122



X-ray Crystal structure of MP8

ATTORNEY'S EYES ONLY

UC-CVJ00007741

TX 127.0123



ATTORNEY'S EYES ONLY

UC-CVJ00007742

TX 127.0124



ATTORNEY'S EYES ONLY

UC-CVJ00007743

TX 127.0125



ATTORNEY'S EYES ONLY

UC-CVJ00007744

**TX 127.0126**



ATTORNEY'S EYES ONLY

UC-CVJ00007745

**TX 127.0127**

Appx1600

*[handwritten]* 10/7/63

*[handwritten]* i c /7/63

**Block 1 — 1AR**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .J1 | 181780 | 6372420 | 221530 | 6232030 | 207720 | 6284980 | 15570 | 7560 | 4640 | 3050 | 1990 | 1280 |
| .J2 | 1734090 | 134440 | 6158000 | 8428010 | 2332080 | 642090 | 16570 | 8960 | 5160 | 3310 | 2480 | 1610 |
| .J3 | 227060 | 154790 | 1964070 | 3285660 | 3231680 | 1196210 | 19370 | 9660 | 5680 | — | 2770 | 1790 |
| .J4 | 955520 | 205700 | 3347760 | 5462380 | 8285580 | 8626280 | 22410 | 11270 | 6090 | 4410 | 3070 | 1830 |
| .J5 | 6211680 | 1142190 | 2456380 | 359430 | 880380 | 705720 | 21400 | 10720 | 6140 | 3980 | 2990 | 1840 |
| .J6 | 6145370 | 595530 | 3960400 | 1122990 | 41960 | 6106620 | 19480 | 10680 | 5630 | 3730 | 2720 | 1860 |
| .J7 | 2041490 | 406770 | 1274380 | 244090 | 26960 | 23780 | 14510 | 7840 | 5170 | 3380 | 2170 | 1440 |
| .J8 | 282790 | 87120 | 2196990 | 321920 | 18510 | 14980 | 9490 | 6130 | 3430 | 2880 | 1840 | 1150 |

**Block 2 — 4AR**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .J1 (J8) | 250 | 8640 | 600 | 12290 | 370 (PT) | 7410 | 200 | 160 | 180 | 220 | 230 | 230 |
| .J2 (C3) | 9760 | 400 | 19550 | 8280 | 3410 (Blc) | 8800 | 270 | 200 | 260 | 240 | 250 | 80 |
| .J3 (RU) | 1200 | 1780 | 16700 | 20090 | 6910 (DMSO) | 8990 | 280 | 230 | 190 | 180 | 270 | 230 |
| .J4 (S-OH) | 8180 | 850 | 19270 | 18510 | 9510 (C8) | 9400 | 280 | 240 | 230 | 220 | 180 | 330 |
| .J5 (S-NH) | 2850 | 3700 | 11210 | 10080 | 15010 | 1790 | 200 | 120 | 160 | 240 | 220 | 270 |
| .J6 (S-N3) | 4780 | 1170 | 15280 | 12930 | 330 | 13780 | 320 | 280 | 190 | 280 | 160 | 200 |
| .J7 (S-Od) | 4490 | 2680 | 10120 | 7850 | 250 | 240 | 320 | 160 | 160 | 170 | 340 | 160 |
| .J8 | 1650 | 710 | 5560 | 8480 | 200 | 250 | 280 | — | — | — | — | 190 |

**Block 3 — GRKPLI**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .J1 (J8) | | 4700 | 280 | 5720 | 170 (PT) | 5120 | 280 | 280 | 130 | 170 | 190 | 230 |
| .J2 (C3) | | 200 | 6030 | 5940 | 640 (Blc) | 750 | 130 | 190 | 260 | 220 | 120 | 80 |
| .J3 (RU) | | 160 | 530 | 850 | 1510 (DMSO) | 6210 | 190 | 280 | 240 | 180 | 180 | 270 |
| .J4 (S-OH) | | 280 | 750 | 1020 | 6080 (C8) | 480 | 300 | 240 | 160 | 220 | 240 | 230 |
| .J5 (S-NH) | | 200 | 7764 | 180 | 220 | 4870 | 320 | 240 | 200 | 320 | 280 | 280 |
| .J6 (S-N3) | | 380 | 390 | 550 | 240 | 190 | 170 | 220 | 210 | 260 | 260 | 200 |
| .J7 (S-Od) | | 480 | 2110 | 190 | 240 | 170 | 210 | 200 | 180 | 170 | 190 | 160 |

*[handwritten]* GRKPLI

ATTORNEY'S EYES ONLY

UC-CVJ00007746

**TX 127.0128**

$$\frac{5 \times 4mg}{\frac{473.5}{8.4ml}} = 70mm$$

(10/20/03)

AV:L9

**PRESCRIBING INFORMATION**

# AVANDIA®
**(rosiglitazone maleate)
Tablets**

*PPARr*

## DESCRIPTION

AVANDIA (rosiglitazone maleate) is an oral antidiabetic agent which acts primarily by increasing insulin sensitivity. AVANDIA is used in the management of type 2 diabetes mellitus (also known as non-insulin-dependent diabetes mellitus [NIDDM] or adult-onset diabetes). AVANDIA improves glycemic control while reducing circulating insulin levels.

Pharmacological studies in animal models indicate that rosiglitazone improves sensitivity to insulin in muscle and adipose tissue and inhibits hepatic gluconeogenesis. Rosiglitazone maleate is not chemically or functionally related to the sulfonylureas, the biguanides, or the alpha-glucosidase inhibitors.

Chemically, rosiglitazone maleate is (±)-5-[[4-[2-(methyl-2-pyridinylamino) ethoxy]phenyl]methyl]-2,4-thiazolidinedione, (Z)-2-butenedioate (1:1) with a molecular weight of 473.52 (357.44 free base). The molecule has a single chiral center and is present as a racemate. Due to rapid interconversion, the enantiomers are functionally indistinguishable. The structural formula is:



Rosiglitazone maleate

The molecular formula is $C_{18}H_{19}N_3O_3S \cdot C_4H_4O_4$. Rosiglitazone maleate is a white to off-white solid with a melting point range of 122° to 123°C. The pKa values of rosiglitazone maleate are 6.8 and 6.1. It is readily soluble in ethanol and a buffered aqueous solution with pH of 2.3; solubility decreases with increasing pH in the physiological range.

Each pentagonal film-coated TILTAB® tablet contains rosiglitazone maleate equivalent to rosiglitazone, 2 mg, 4 mg, or 8 mg, for oral administration. Inactive ingredients are: Hypromellose 2910, lactose monohydrate, magnesium stearate, microcrystalline cellulose, polyethylene glycol 3000, sodium starch glycolate, titanium dioxide, triacetin, and 1 or more of the following: Synthetic red and yellow iron oxides and talc.

## CLINICAL PHARMACOLOGY
**Mechanism of Action:** Rosiglitazone, a member of the thiazolidinedione class of antidiabetic agents, improves glycemic control by improving insulin sensitivity. Rosiglitazone is a highly

1

ATTORNEY'S EYES ONLY

UC-CVJ00007747

**TX 127.0129**

selective and potent agonist for the peroxisome proliferator-activated receptor-gamma (PPARγ). In humans, PPAR receptors are found in key target tissues for insulin action such as adipose tissue, skeletal muscle, and liver. Activation of PPARγ nuclear receptors regulates the transcription of insulin-responsive genes involved in the control of glucose production, transport, and utilization. In addition, PPARγ-responsive genes also participate in the regulation of fatty

| UCLA Health Care PHARMACY ORDER | | REQUISITION DATE 10-20-03 | REQUISITION NUMBER | 138965 |
|---|---|---|---|---|

| DATE NEEDED AP | NAME OF ACCOUNT TO CHARGE Sanders lab | | ROOM/BUILDING Taylor 9-240 | DEPT.FS NO. 1559 | RECHARGE I.D. MJN1 |
|---|---|---|---|---|---|
| REQUESTED BY John Wongnpat | EXT. | AUTHORIZED BY Chalee Samper EXT. I AM CERTIFIED TO ORDER PHARM SUPPLIES FOR THIS ACCOUNT NUMBER. x65505 | LOC. | ACCOUNT | FUND | SUB |

MUST HAVE CURRENT SIGNATURE AUTHORIZATION ON FILE
DO NOT TYPE IN SHADED AREAS. USE SEPARATE FORM FOR CONTROLLED DRUGS. REORDER ITEMS NOT RECEIVED.

SEND BILLING TO: Med/Hem Onc b katy6389
DEPARTMENT
MAIL CODE: 167817     EXT.

| QUANTITY | UNIT OF ISSUE | DESCRIPTION | QUANTITY | UNIT OF ISSUE | SHIPPED |
|---|---|---|---|---|---|
| 40x | 8mg | Avandia | | | |

Just this form
Not need for other

| DATE SHIPPED | FILLED BY | PHARMACY AUTHORIZATION | RECEIVED BY | DATE |
|---|---|---|---|---|

30321 (9/01) 8

**DEPARTMENT**

| [L/hr.] | (0.87) | (0.71) | (0.69) | (0.81) |
|---|---|---|---|---|

*CL/F = Oral Clearance.

**Absorption:** The absolute bioavailability of rosiglitazone is 99%. Peak plasma concentrations are observed about 1 hour after dosing. Administration of rosiglitazone with food resulted in no change in overall exposure (AUC), but there was an approximately 28% decrease in $C_{max}$ and a delay in $T_{max}$ (1.75 hours). These changes are not likely to be clinically significant; therefore, AVANDIA may be administered with or without food.

2

ATTORNEY'S EYES ONLY

UC-CVJ00007748

**TX 127.0130**



ATTORNEY'S EYES ONLY

UC-CVJ00007749
**TX 127.0131**



ATTORNEY'S EYES ONLY

UC-CVJ00007750

**TX 127.0132**

10/23/23

| | PPARγ | RXR | 4A |
|---|---|---|---|
| | 130 | 240 | 640 |
| | 130 | 190 | 730 |
| | 160 | 160 | 5130 |
| | 130 | 180 | 38600 |
| | 210 | 120 | 86270 |
| | 180 | 130 | |
| | 90 | 130 | |
| | 130 | 120 | |
| | 180 | 160 | |
| | 210 | 130 | |

| | ELK-1 | EGFng/ml | |
|---|---|---|---|
| | 180 | 5 | |
| | 960 | 15 | |
| | 1970 | 45 | |
| | 1560 | 140 | |
| | 1600 | | EGF 45 |
| | | | 930 |
| | | | 1190 |
| | | | 710 |
| | | | 1540 |
| | | | 1520 |

| 4AA | | GR | 480 |
|---|---|---|---|
| | 1600 Dex nM 0 | | 1360 |
| R1881nm 0 | 2260 0.05 | | 12450 |
| 0.05 | 4970 0.15 | | 149970 |
| 0.15 | 11320 0.45 | | 325410 |
| 0.45 | 38660 1.4 | Dex 0.45 | 139310 |
| 1.4 | R 0.45nM | | 166250 |
| 5 micro M | 2110 | | 143070 |
| S-OH | 4600 | | 100000 |
| S-NH | 2780 | | 195200 |
| S-N | 10880 | | |
| BIC | 15090 Dex-Mes | | 337960 |
| DMSO | 2.5 nM | | 411160 |
| | 25 nM | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007751
TX 127.0133



ATTORNEY'S EYES ONLY

UC-CVJ00007752

TX 127.0134



ATTORNEY'S EYES ONLY

UC-CVJ00007753

TX 127.0135

*Tissue preparation and morphometric analysis of atherosclerotic lesions.* The heart was perfused from its apex with cold PBS treated with diethylpyrocarbonate (DEPC). The heart, containing the aortic origin, was carefully dissected. The upper half of the heart was placed in a fixative containing 4% paraformaldehyde, 5% sucrose in PBS, pH 7.4, and fixed overnight, followed by alcohol dehydration and paraffin embedding. For morphometric determination of atherosclerosis, serial 9-μm-thick sections were cut from the apex toward the base of the heart. Sections containing the aortic origin, totaling 180 μm in length, were stained with a modified van Gieson's elastin stain to enhance the contrast between the atherosclerotic intima and the surrounding tissue (31). Analysis was performed on every other section (*n* = 8–10 per mouse). Thus, a total length of 180 μm of the aortic origin was examined. Quantification of atherosclerosis was performed using computer-assisted image analysis, as described previously (32). All morphometry was performed by the same investigator blinded to the tissue identity.

*RNA isolation from aortic valves and aortas.* The upper half of the hearts, containing the aortic valves and the aortas, extending from the root to the second intercostal region and up to the carotids, were weighed and flash frozen in liquid nitrogen and stored at –80°C. Isolation of total RNA was performed using RNeasy kit (QIAGEN Inc., Valencia, California, USA) according to the manufacturer's protocol. Total RNA was treated with deoxyribonuclease I (QIAGEN Inc.) for 20 minutes at room temperature to remove contaminating genomic DNA. The amount of RNA was determined by spectrophotometry, and 200 ng of RNA was loaded onto a 1.5% agarose gel to determine its quality before analysis.

*RT-PCR–based quantitative gene expression analysis.* Real-time detection of PCR was performed at the Center for Aids Research Genomics Core of the Veterans Medical Research Foundation in La Jolla, California, USA. Using the Perkin-Elmer ABI Prism 7700 and Sequence Detection System software (Perkin-Elmer, Foster City, California, USA), the differential displays of mRNAs for TNF-α, MCP-1, VCAM-1, gelatinase B, macrosialin, CD36, and SR-A were determined. Briefly, 1 μg of total RNA was used to generate cDNA using an oligo dT oligodeoxynucleotide primer (T$_{12–18}$) following the protocol for Omniscript (QIAGEN Inc.). The following primers and probes were made: TNF-α: 5′CGGAGTCCGGGCAGGT 3′ (forward), 5′ GCTGGGTAGAGAATGGATGAACA 3′ (reverse), 5′ ACTTTGGAGTCATTGCTCTGTGAAGGG AATG 3′ (probe); MCP-1: 5′ CAGCCAGATGCAGTTAACGC 3′ (forward), 5′ GCCTACTCATTGGGATCATCTTG 3′ (reverse), 5′ CCACTCACCTGCTGCTACTCATTCACCA 3′ (probe); VCAM-1: 5′ TGC GAGTCACCATTGTTCTCAT 3′ (forward), 5′ CATGGTCAGAACGGATTGGA 3′ (reverse), 5′ ACCCAGATAGACAGCCCACTAAACGCGAA 3′ (probe); gelatinase B: 5′ TCACCTTCACCCGCGTGTA 3′ (forward), 5′ GTGCTCCGCGACACCAA 3′ (reverse), 5′ ACCCGAAGCGGACATTGTCATCCAG 3′ (probe); macrosialin: 5′ CAAGGTCCAGGGAGG TTGTG 3′ (forward), 5′ CCAAAGGTAAGCTGTCCATAAGGA 3′ (reverse), 5′ CGGTACCCATCCCCACCTGTCTCTCTC 3′ (probe); CD36: 5′ TCCAGCCAATGCCTTTGC 3′ (forward), 5′ TGGAGATTACTTTTCAGTGCAGAA 3′ (reverse), 5′ TCACCCCTCCAGAATCCAGACAACCA 3′ (probe); SR-A: 5′ CATGAACGAGAGGATGCTGACT 3′ (forward), 5′ GGAAGGGATGCTGTCATTGAA 3′ (reverse), 5′ CAGTTCAGAATCCGTGAAATTTGACGCAC 3′ (probe); and GAPDH: 5′ CCACCCATGGCAAATTCC 3′ (forward), 5′ TGGGATTTCCATTGATGACAAG 3′ (reverse), 5′ TGGCACCGTCAAGGCTGAGAACG 3′ (probe). Equal amounts of cDNA were used in triplicate and amplified with the Taqman Master Mix provided by Perkin-Elmer. Amplification efficiencies were validated and normalized against GAPDH and nanograms of product were calculated using the standard curve method for quantitation against cDNA that was reverse transcribed from isolated aortas of LDLR$^{-/-}$ mice fed a 1.25% cholesterol and 21% milk-fat diet for 4 months. Total RNA that was not reverse transcribed was also analyzed to determine genomic DNA contamination.

*Statistical analysis.* Groups were compared by ANOVA and unpaired *t* tests using the StatView analysis program (SAS Institute Inc., Cay, North Carolina, USA). Data are expressed as the mean plus or minus SEM.

## Results

Intervention studies were performed in LDLR$^{-/-}$ mice fed a Western-style diet for 10 weeks, starting at age 8–12 weeks. To reduce the possibility that effects of a single PPARγ ligand on atherosclerosis resulted from PPARγ-independent mechanisms, two distinct PPARγ agonists were used: rosiglitazone and GW7845. Rosiglitazone is a member of the TDZ class of insulin sensitizers that was developed using rodent models of type 2 diabetes. It has an effective concentration of 50% (EC$_{50}$) for murine PPARγ of 76 nM (33). GW7845 is a member of the tyrosine-based class of insulin sensitizers that was developed using human PPARγ as a molecular target. It has an EC$_{50}$ for murine PPARγ of 1.2 nM (33). Both drugs are highly specific for PPARγ, with EC$_{50}$ for PPARα and PPARδ in excess of 10 μM (33). We initially performed a pilot study using a calculated dose of 20 mg rosiglitazone/kg/day to establish appropriate dietary cholesterol content and extent of atherosclerosis. Rosiglitazone exerted a significant antiatherogenic effect in male mice in this study, but not in female mice (data not shown). However, because the 1.25% added dietary cholesterol resulted in serum cholesterol levels in excess of 2,000 mg/dL, a potential protective effect in females could have been overwhelmed. Two subsequent intervention studies were therefore carried out in which the added cholesterol was reduced to 0.01%. Each experiment resulted in the same pattern of responses to dietary and drug treatments, and the data from the two studies were pooled to increase statistical power.

ATTORNEY'S EYES ONLY

UC-CVJ00007754

TX 127.0136



UC-CVJ00007755
TX 127.0137

11/13/03

```
*****************************I

 LU
  THURSDAY   NOV. 13,2001
. NUMBER:        201697
SOFTWARE REVISION:         I
.:              RAW DATA
:OUNT TIME:
                      GHC
------------------------------------

 TUBE   SAMPLE      RLU
  1       1         400
  2       2         732
  3       3         495
  4       4        1291
  5       5         505
  6       6         531
  7       7         448
  8       8         505

  9       9        5434
 10      10       12292
 11      11       30796
 12      12       52771
 13      13        5803
 14      14       19755
 15      15       33062
 16      16       61612
 17      17         487
 18      18        1056
 19      19        1206
 20      20        1132

 21      21        2180
 22      22     1487132

 23      23    1.7245*10⁷

 24      24        3079
 25      25        5821
```

(handwritten annotations throughout: "Gal4–GFP + pTP–luc", "Avand", "6N", "Gal4–pPARr + mH100", "Avandi", "6N", "Gal4–TRβ + pTP–luc", "T3", "6N", "Gal4–RARr+pb", "Dex", "Gal4–p65 pTP–luc", "Gal4–ELK1 + pTP–luc", "EGF", and bracket groupings "1 2 3 4 5 7")

Gal4–ELK  
Gal4–TRβ      } probably comparable with mH100 – 3×Gal4–luc  
Gal4–pPARr                but not pTP–luc.

ATTORNEY'S EYES ONLY

UC-CVJ00007756

**TX 127.0138**



ATTORNEY'S EYES ONLY

UC-CVJ00007757

TX 127.0139



ATTORNEY'S EYES ONLY

UC-CVJ00007758

**TX 127.0140**



1-8 = 8 = 4 AR(1,4,5,8) = 4 GR(2,3,6,7)

Total hits = 20 AR + 6R.

17K

1a < 1,500,000 4 fold

11/20/03

| 1a-1 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 3776350 | 2631600 | 6527810 | 5319010 | 5970190 | 93290 | 1106470 | 2532400 | 5614320 | 5163970 | 5080200 | 5106480 | 98850 | 4410270 | 4752680 | 4869060 | 4996290 | 5260440 | 3365710 | 4584970 | 4532120 | 4842350 | 4684800 | 4572160 |
| B | 4810730 | 4634240 | 4009070 | 4311130 | 4780960 | 4648890 | 4901170 | 4613630 | 901990 | 4806800 | 2215580 | 2088130 | 3830630 | 4744080 | 1739040 | 2112480 | 4503750 | 3475380 | 3587650 | 4104180 | 3884420 | 4216730 | 3904350 | 1468910 |
| C | 4037720 | 5335680 | 4617600 | 115210 | 3972610 | 4348830 | 721080 | 2857170 | 4927200 | 5421920 | 1863740 | 5030490 | 2569440 | 3325140 | 3703580 | 3917280 | 4880590 | 4858110 | 4415750 | 4320190 | 4376810 | 4339170 | 4464280 | 2418780 |
| D | 3880920 | 3588170 | 3582400 | 3848840 | 3185610 | 4390610 | 538060 | 3516920 | 4861800 | 4214880 | 1824600 | 4120220 | 3545820 | 4743320 | 336580 | 3615880 | 277790 | 3017840 | 109880 | 4166220 | 4389570 | 3603420 | 4392820 | 3992030 |
| E | 4068280 | 5482410 | 4775700 | 5253730 | 6262880 | 110360 | 3847290 | 4636320 | 4998400 | 5050350 | 4111690 | 5119880 | 402480 | 4812380 | 4853920 | 4847780 | 2577680 | 4963360 | 4709950 | 5086240 | 4559320 | 4656800 | 4638400 | 4715680 |
| F | 4053130 | 4846650 | 3736000 | 4494240 | 895080 | 4523200 | 4750080 | 4402870 | 3288350 | 4836720 | 4792500 | 4925120 | 4321890 | 4733970 | 3814580 | 5285360 | 4123610 | 5967580 | 826790 | 4852500 | 2183610 | 3338240 | 4634850 | 2974800 |
| G | 3923080 | 3955120 | 3223610 | 2633640 | 4848350 | 3101390 | 5045880 | 2193780 | 4950340 | 1858920 | 4938180 | 4849410 | 4846720 | 4964250 | 3907150 | 4974590 | 4940330 | 5198560 | 4889080 | 4828750 | 4612820 | 4680000 | 5083230 | 4730300 |
| H | 3802570 | 4708780 | 3783280 | 4893700 | 4490120 | 3182840 | 4470010 | 2881740 | 4020200 | 4190400 | 5889200 | 4760210 | 4193730 | 4120230 | 4578840 | 4788160 | 177090 | 4786310 | 1646050 | 3119010 | 2259120 | 3424870 | 4659570 | 3870150 |
| I | 5270800 | 5193580 | 6080450 | 4652830 | 4433280 | 5000290 | 1898570 | 5556780 | 2878540 | 4868610 | 4601170 | 3748040 | 4881740 | 5459600 | 4396150 | 3384330 | 4910790 | 4853120 | 4584500 | 3483520 | 4513410 | 2230980 | 4704380 | 4700320 |
| J | 4973580 | 4758880 | 4826480 | 3651420 | 4217820 | 4409580 | 4434840 | 4151710 | 4530720 | 4408240 | 3812980 | 4595580 | 3546260 | 4469670 | 2978050 | 2486290 | 3462980 | 4944820 | 4282980 | 2144090 | 3745150 | 2054680 | 4498430 | 4401720 |
| K | 5084680 | 4377980 | 4527100 | 4377880 | 1551100 | 4996800 | 5437780 | 4103490 | 4913340 | 5078880 | 5479070 | 3783230 | 4962720 | 1903850 | 4169970 | 3772580 | 1986800 | 4245290 | 4808290 | 4182410 | 5066280 | 4161090 | 4891800 | 4376230 |
| L | 1218580 | 4612200 | 4322760 | 3028350 | 4582270 | 4508190 | 5000900 | 5149380 | 4868030 | 4861380 | 4200730 | 4930840 | 3990640 | 4705770 | 8994440 | 1866870 | 4862610 | 4577490 | 2367880 | 4545230 | 4050830 | 3539830 | 4467850 | 3965580 |
| M | 4967610 | 4588090 | 5180570 | 3743940 | 2353700 | 2916800 | 3020540 | 4694580 | 178480 | 5109050 | 6980870 | 5235720 | 4900190 | 4993220 | 4772380 | 3398120 | 4756700 | 4765740 | 4692880 | 4741980 | 4543100 | 4546880 | 4708740 | 4074240 |
| N | 3380970 | 3683820 | 4484040 | 3294080 | 4610200 | 4801290 | 4122830 | 4803780 | 4708960 | 4812180 | 2020290 | 4600960 | 1645810 | 4828580 | 2985930 | 2914790 | 4433190 | 8291840 | 4622450 | 4683250 | 3843000 | 4441970 | 4373880 | 3808220 |
| O | 140720 | 2876090 | 5119630 | 3471680 | 572030 | 4068180 | 4677360 | 5196620 | 4675900 | 5323860 | 4002740 | 176770 | 1457830 | 4915870 | 98800 | 4163200 | 4324230 | 4888650 | 5100170 | 4809450 | 4322720 | 4491200 | 4510880 | 4193050 |
| P | 6282280 | 4674520 | 4704320 | 919710 | 4746740 | 4104040 | 4846720 | 3651070 | 4947800 | 3784740 | 4657670 | 4374910 | 1276190 | 4995820 | 3150350 | 3058780 | 1906620 | 4815170 | 4827600 | 4636430 | 4239800 | 3261000 | 4343700 | 4487040 |

7

| 4e-1 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4980 | 2360 | 6720 | 5640 | 4970 | 6720 | 4730 | 3680 | 6750 | 5070 | 4910 | 3780 | 2210 | 4800 | 6830 | 7620 | 4930 | 5400 | 2690 | 3270 | 5450 | 5590 | 3850 | 3540 |
| B | 3260 | 5920 | 4510 | 6060 | 8000 | 4170 | 4160 | 3480 | 1610 | 6670 | 2720 | 16180 | 26350 | 4320 | 3240 | 2060 | 4750 | 3420 | 3040 | 5660 | 5410 | 5730 | 2460 | 3130 |
| C | 3860 | 5460 | 6570 | 700 | 4520 | 5140 | 1730 | 3580 | 6910 | 5920 | 1720 | 4840 | 2980 | 5620 | 6470 | 3470 | 8600 | 5070 | 4420 | 6210 | 3380 | 4060 | 4240 | 4440 |
| D | 3930 | 5920 | 4230 | 4320 | 5440 | 6110 | 1760 | 16830 | 6380 | 3840 | 3040 | 6070 | 16320 | 4350 | 4560 | 4770 | 26400 | 4220 | 280 | 4520 | 3630 | 5210 | 4920 | 6340 |
| E | 3400 | 7840 | 4160 | 4700 | 4690 | 280 | 4750 | 5280 | 4980 | 6060 | 4740 | 6810 | 4800 | 5120 | 3940 | 3700 | 3640 | 6470 | 6610 | 4240 | 5690 | 5160 | 4450 | 4030 |
| F | 5520 | 5680 | 2460 | 4690 | 4970 | 3950 | 4840 | 10110 | 5440 | 4010 | 4910 | 4970 | 6760 | 5870 | 7110 | 4960 | 4680 | 7770 | 1600 | 5370 | 2900 | 5290 | 4850 | 2420 |
| G | 3780 | 3690 | 3840 | 4370 | 4190 | 5460 | 6530 | 2330 | 5830 | 1970 | 5240 | 5530 | 6370 | 7040 | 4520 | 5600 | 5670 | 5730 | 4020 | 5330 | 3970 | 5280 | 5800 | 6800 |
| H | 5030 | 4320 | 5360 | 4850 | 5890 | 3700 | 6640 | 5210 | 4840 | 5470 | 7440 | 5530 | 6350 | 6080 | 4750 | 7200 | 320 | 4430 | 1280 | 5670 | 3400 | 6300 | 4440 | 3790 |
| I | 6450 | 3300 | 2560 | 4580 | 5160 | 3600 | 2640 | 6410 | 4250 | 4720 | 7370 | 4160 | 4720 | 4040 | 4890 | 2460 | 4960 | 3740 | 7290 | 4010 | 4440 | 2580 | 5780 | 5840 |
| J | 4800 | 7430 | 4020 | 3360 | 4040 | 3690 | 4590 | 5070 | 3230 | 5180 | 9120 | 7040 | 7000 | 5310 | 3230 | 5310 | 3380 | 7580 | 3300 | 1720 | 4660 | 3050 | 6280 | 3950 |
| K | 6120 | 4280 | 3000 | 4820 | 3920 | 4000 | 5830 | 4660 | 6950 | 5220 | 5070 | 6340 | 6880 | 1160 | 4770 | 5290 | 1670 | 7160 | 6580 | 4170 | 4000 | 5310 | 5310 | 6840 |
| L | 2330 | 4440 | 1940 | 4850 | 6800 | 5350 | 4400 | 4920 | 6420 | 6890 | 7730 | 6800 | 4330 | 5980 | 5350 | 3470 | 7940 | 5760 | 2200 | 4030 | 4210 | 9350 | 5510 | 4330 |
| M | 6100 | 5800 | 3560 | 3480 | 2910 | 4330 | 3630 | 4990 | 2450 | 5290 | 8100 | 5720 | 6500 | 4710 | 5510 | 4610 | 5960 | 6000 | 4590 | 7430 | 5790 | 6060 | 5620 | 6200 |
| N | 3060 | 3530 | 4160 | 3910 | 7880 | 5790 | 3540 | 5370 | 4160 | 6710 | 3840 | 4830 | 5860 | 4250 | 4640 | 4090 | 5020 | 5940 | 4540 | 6460 | 4920 | 4710 | 5330 | 4060 |
| O | 270 | 4920 | 6360 | 3710 | 2240 | 5290 | 3300 | 5190 | 6170 | 4000 | 4330 | 970 | 2400 | 5000 | 4960 | 3210 | 5810 | 5640 | 5390 | 6580 | 7450 | 6560 | 8530 | 7440 |
| P | 6340 | 4460 | 6600 | 3950 | 4190 | 5530 | 5170 | 5310 | 5920 | 5680 | 7300 | 5950 | 6060 | 4500 | 3590 | 3630 | 3790 | 7470 | 5970 | 6040 | 4690 | 3790 | 4250 | 9510 |

8 < 100,000 2 fold

| 9-1 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 215550 | 180060 | 377880 | 217810 | 238880 | 273640 | 174760 | 144990 | 312570 | 353980 | 267130 | 324720 | 6670 | 262290 | 216320 | 233340 | 251290 | 284700 | 166850 | 259960 | 286440 | 230240 | 282640 | 228310 |
| B | 165870 | 252860 | 204320 | 221690 | 286160 | 292110 | 384660 | 280750 | 73200 | 286480 | 140830 | 320090 | 578480 | 298900 | 100710 | 85600 | 292330 | 292930 | 243310 | 249690 | 157840 | 308260 | 178540 | 182580 |
| C | 182730 | 288450 | 242280 | 16770 | 317400 | 183700 | 117640 | 284320 | 281380 | 312680 | 273180 | 286870 | 147590 | 180980 | 286430 | 309170 | 284570 | 347970 | 308860 | 338450 | 320230 | 287970 | 264530 | 231290 |
| D | 145980 | 248800 | 201770 | 307210 | 208890 | 304160 | 200900 | 587650 | 370940 | 237140 | 117750 | 233120 | 594690 | 320600 | 56120 | 154890 | 268810 | 271790 | 5790 | 230180 | 169410 | 306570 | 272670 | 239160 |
| E | 200430 | 321610 | 271590 | 259700 | 364480 | 7280 | 288220 | 176390 | 317340 | 354400 | 302200 | 396770 | 8080 | 271280 | 320230 | 249510 | 227800 | 280830 | 313540 | 301500 | 302800 | 283260 | 287680 | 247290 |
| F | 137330 | 294280 | 198320 | 254200 | 57730 | 297280 | 318200 | 372710 | 222490 | 283640 | 268230 | 276050 | 379970 | 313120 | 352220 | 245780 | 196620 | 434130 | 21070 | 343970 | 136820 | 176600 | 288150 | 303360 |
| G | 163590 | 279050 | 311410 | 238120 | 312210 | 121720 | 229350 | 282210 | 284880 | 100860 | 194310 | 248220 | 251720 | 235430 | 192670 | 329250 | 308210 | 304500 | 231560 | 188470 | 249780 | 241380 | 310720 | 276280 |
| H | 171380 | 307480 | 198660 | 330840 | 288170 | 142800 | 314240 | 249230 | 243640 | 189820 | 382400 | 288270 | 343040 | 277670 | 376420 | 249320 | 8330 | 275390 | 40320 | 207070 | 165630 | 151520 | 342490 | 245310 |
| I | 269150 | 279120 | 332850 | 285130 | 332000 | 304030 | 182130 | 441950 | 243640 | 315840 | 284480 | 193050 | 306280 | 436760 | 233700 | 105070 | 361050 | 305440 | 283380 | 180670 | 227570 | 110420 | 277920 | 321030 |
| J | 256010 | 228200 | 219270 | 309700 | [illegible] | 276200 | 301890 | 243200 | 231880 | 288880 | 308420 | 209180 | 459700 | 289300 | 241870 | 100980 | 145070 | 295370 | 163170 | 209640 | 222660 | 122660 | 275870 | 240620 |
| K | 262170 | 209420 | 287930 | 196870 | [illegible] | 243800 | 322180 | 178240 | 338420 | 319560 | 341450 | 305280 | 295930 | 185760 | 226200 | 22280 | 310240 | 257920 | 287050 | 314310 | 211160 | 238820 | 313920 | 259090 |
| L | 188400 | 249140 | 240920 | 287170 | 193220 | 218740 | 315040 | 274000 | 330350 | 386410 | 385970 | 385460 | 391080 | 383730 | 345710 | 148610 | 348270 | 340020 | 128130 | 258580 | 256850 | 217720 | 325200 | 289820 |
| M | 263680 | 307120 | 68320 | 63970 | 126770 | 286170 | 151210 | 286310 | 6280 | 343200 | 289120 | 273820 | 325230 | 354080 | 306400 | 190820 | 288730 | 275210 | 275360 | 211810 | 321790 | 251320 | 288240 | 274970 |
| N | 239600 | 226410 | 222150 | 231730 | 313450 | 303400 | 212330 | 343800 | 376830 | 385980 | 291600 | 381980 | 431080 | 393250 | 278360 | 248080 | 273500 | 208950 | 285980 | 270790 | 289390 | 283490 | 243930 | 205250 |
| O | 9480 | 159440 | 354080 | 245800 | 22320 | 316970 | 314480 | 328570 | 194770 | 273930 | 275330 | 15730 | 220980 | 369280 | 10830 | 207380 | 259160 | 292060 | 312520 | 247690 | 145620 | 254740 | 248450 | 101810 |
| P | 486720 | 316330 | 283760 | 46240 | 315790 | 284800 | 311840 | 38780 | 289440 | 374720 | 383610 | 314440 | 160640 | 334990 | 286820 | 417180 | 63770 | 351360 | 247170 | 275520 | 286530 | 141700 | 213120 | 287310 |

| e-1 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 280 | 320 | 450 | 190 | 230 | 160 | 160 | 350 | 190 | 190 | 130 | 270 | 110 | 280 | 360 | 210 | 220 | 230 | 160 | 280 | 160 | 560 | 230 | 160 |
| B | 230 | 370 | 240 | 250 | 280 | 350 | 230 | 380 | 80 | 250 | 600 | 270 | 280 | 400 | 230 | 280 | 210 | 200 | 220 | 190 | 110 | 170 | 170 | 2530 |
| C | 350 | 390 | 400 | 120 | 320 | 200 | 190 | 200 | 290 | 240 | 210 | 290 | 160 | 160 | 400 | 270 | 210 | 130 | 230 | 220 | 270 | 250 | 180 | 1070 |
| D | 200 | 280 | 210 | 230 | 650 | 290 | 230 | 160 | 380 | 360 | 530 | 820 | 240 | 390 | 210 | 320 | 240 | 160 | 230 | 230 | 160 | 410 | 230 | 210 |
| E | 320 | 250 | 200 | 260 | 280 | 190 | 460 | 100 | 230 | 370 | 290 | 380 | 230 | 290 | 190 | 180 | 130 | 420 | 330 | 290 | 210 | 380 | 280 | 180 |
| F | 350 | 220 | 240 | 220 | 280 | 320 | 170 | 170 | 280 | 600 | 180 | 510 | 380 | 390 | 200 | 240 | 490 | 920 | 160 | 390 | 130 | 160 | 320 | 270 |
| G | 290 | 160 | 190 | 160 | 370 | 240 | 340 | 270 | 380 | 210 | 490 | 230 | 290 | 240 | 190 | 160 | 220 | 350 | 360 | 280 | 360 | 320 | 410 | 320 |
| H | 280 | 230 | 160 | 280 | 280 | 130 | 280 | 160 | 100 | 250 | 820 | 490 | 340 | 230 | 250 | 350 | 160 | 170 | 210 | 210 | 170 | 160 | 360 | 320 |
| I | 240 | 230 | 180 | 160 | 360 | 360 | 190 | 630 | 200 | 250 | 370 | 220 | 350 | 270 | 160 | 170 | 330 | 360 | 280 | 360 | 270 | 200 | 200 | 160 |
| J | 250 | 380 | 210 | 490 | 640 | 360 | 270 | 320 | 530 | 350 | 160 | 180 | 160 | 340 | 240 | 360 | 290 | 200 | 250 | 80 | 220 | 260 | 240 | 350 |
| K | 190 | 340 | 180 | 320 | 2040 | 220 | 130 | 380 | 500 | 320 | 400 | 330 | 380 | 270 | 160 | 160 | 200 | 330 | 220 | 220 | 320 | 220 | 290 | 240 |
| L | 220 | 400 | 160 | 160 | 290 | 200 | 330 | 450 | 200 | 210 | 410 | 330 | 400 | 200 | 270 | 130 | 450 | 370 | 210 | 500 | 210 | 260 | 240 | 160 |
| M | 130 | 320 | 280 | 170 | 190 | 160 | 200 | 320 | 100 | 370 | 580 | 410 | 320 | 220 | 280 | 280 | 340 | 320 | 280 | 350 | 280 | 220 | 290 | 130 |
| N | 160 | 260 | 320 | 80 | 270 | 220 | 1300 | 390 | 320 | 340 | 160 | 410 | 200 | 320 | 270 | 240 | 250 | 600 | 320 | 440 | 180 | 240 | 220 | 350 |
| O | 160 | 220 | 170 | 170 | 200 | 250 | 230 | 270 | 160 | 250 | 280 | 250 | 210 | 340 | 190 | 130 | 240 | 170 | 220 | 710 | 250 | 290 | 390 | 180 |
| P | 210 | 320 | 230 | 130 | 270 | 270 | 250 | 180 | 290 | 290 | 280 | 410 | 210 | 180 | 170 | 230 | 270 | 490 | 200 | 280 | 250 | 370 | 240 | 200 |

docked molecules better than focused library docked 7/500 > 6/2000 undocked focused library.



9-12 = 4 = 3 ΔR(9, 11, 12) = 1GR(10)

4

| 1a-2 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 4226090 | 5347520 | 4490300 | 3058850 | 798940 | 12900 | 1519150 | 5006300 | 3453180 | 4201090 |
| B | 4162770 | 5030500 | 1300680 | 5281840 | 216380 | 64660 | 3809260 | 1567250 | 4036080 | 4206880 |
| C | 4235960 | 5866930 | 4493840 | 3822740 | 2766450 | 36340 | 1947770 | 5121230 | 808480 | 4288480 |
| D | 4167680 | 4856120 | 5263240 | 5008740 | 2863630 | 2220680 | 4261600 | 2503420 | 4862770 | 4231300 |
| E | 4297330 | 1224320 | 5055230 | 5125480 | 4664260 | 4210060 | 846850 | 5131880 | 4276380 | 4193820 |
| F | 4189510 | 4577410 | 116110 | 5193860 | 3549980 | 2126370 | 4101040 | 5228800 | 4103240 | 4324540 |
| G | 4208990 | 4829640 | 4814400 | 3401280 | 374050 | 23440 | 122400 | 3876550 | 4223070 | 4112280 |
| H | 4153230 | 4803200 | 4161380 | [illegible] | 1562400 | 972160 | 4185100 | [illegible] | 4279870 | 4228980 |
| I | 5468000 | 5825770 | 2863600 | 1064500 | 319930 | 3108210 | 5100960 | 5181960 | 4162080 | 4105970 |
| J | 5518250 | 5364970 | 5213140 | 4321410 | 1371420 | 5217780 | 4631970 | 2888790 | 4156330 | 4081050 |
| K | 5626560 | 4016840 | 97920 | 1261870 | 2652160 | 2998180 | 1894810 | 4612390 | 4060270 | 4226050 |
| L | 4710050 | 4560840 | 5382790 | 39730 | 27250 | 2290110 | 4856590 | 5045450 | 4220840 | 4186670 |
| M | 5484190 | 5396680 | 2218850 | 88520 | 15390 | 1765860 | 5220060 | 2734720 | 4109650 | 4153150 |
| N | 4585220 | 4838490 | 5557850 | 702010 | 96800 | 1866010 | 5085800 | [illegible] | 4135400 | 4132800 |
| O | 4362900 | 3920380 | 6150080 | 4196880 | 45140 | 3341730 | 5106100 | [illegible] | 4164120 | 4198100 |
| P | 5687570 | 6575410 | 1970400 | 130560 | 16160 | 2791420 | 3037710 | 4878690 | 4225820 | 4120160 |

| 4a-2 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 8570 | 7800 | 5870 | 8250 | 1400 | 120 | 3200 | 6640 | 6090 | 5640 |
| B | 7080 | 8830 | 2040 | 8560 | 4320 | 200 | 5360 | 4000 | 9640 | 4660 |
| C | 5260 | 10690 | 3400 | 3680 | 3480 | 390 | 4530 | 5970 | 1090 | 5460 |
| D | 3800 | 6640 | 6650 | 7810 | [illegible] | 1150 | 6180 | 5040 | 8750 | 4080 |
| E | 4960 | 3930 | 8720 | 8450 | 7890 | 7560 | 1070 | 7880 | 4210 | 4360 |
| F | 3870 | 5410 | 240 | 8640 | 7430 | 4870 | 7390 | 7000 | 5730 | 3070 |
| G | 5600 | 6560 | 7940 | 8200 | 1880 | 380 | 250 | 6280 | 4830 | 4720 |
| H | 4020 | 5390 | 5860 | 4050 | 5380 | 2680 | 6290 | 4510 | 7740 | 5790 |
| I | 6180 | 8290 | 2920 | 340 | 1410 | 7080 | 6840 | 8040 | 7200 | 4910 |
| J | 7520 | 8480 | 8890 | 6040 | 4680 | 7090 | 5490 | 6140 | 5440 | 5920 |
| K | 8490 | 7150 | 380 | 4980 | 7730 | 4120 | 4030 | 6940 | 5650 | 6080 |
| L | 4250 | 8530 | 5490 | 170 | 520 | 4740 | 8400 | 8490 | 6880 | 8480 |
| M | 5840 | 6470 | 2950 | 120 | 1050 | 3870 | 7780 | 6010 | 2890 | 4280 |
| N | 8920 | 5350 | 11380 | 2650 | 580 | 4030 | 10870 | 1470 | 4130 | 2980 |
| O | 5170 | 6430 | 7690 | 5820 | 240 | 6040 | 11420 | 5040 | 4430 | 7450 |
| P | 11220 | 10760 | 3130 | 1380 | 240 | 3830 | 5760 | 5880 | 4870 | 5560 |

| g-2 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 233150 | 358880 | 333510 | 214210 | 19470 | 640 | 102650 | 450460 | 249520 | 216760 |
| B | 178400 | 273810 | 339380 | 355530 | 2480 | 3790 | 332370 | 149150 | 292800 | 195800 |
| C | 177450 | 336160 | 258580 | 169990 | 189250 | 2080 | 159920 | 338390 | 49140 | 191840 |
| D | 195200 | 274760 | 374090 | 329440 | [illegible] | 70350 | 287280 | 260350 | 380350 | 247570 |
| E | 174680 | 204520 | 254000 | 340160 | 443840 | 253760 | 34160 | 322680 | 169750 | 191660 |
| F | 174010 | 257460 | 5220 | 287930 | 255530 | 295600 | 267840 | 343450 | 196350 | 179720 |
| G | 238680 | 191440 | 329120 | 313300 | 101770 | 14050 | 4410 | 278370 | 173550 | 199310 |
| H | 210410 | 288840 | 253540 | 247290 | 268440 | 99610 | 245070 | 458580 | 197120 | 210650 |
| I | 369090 | 262600 | 134740 | 6400 | 108650 | 240160 | 293480 | 258150 | 231850 | 205800 |
| J | 262720 | 268800 | 292370 | 209080 | 215380 | 280070 | 221080 | 150910 | 185520 | 191890 |
| K | 229680 | 207170 | 4540 | 244890 | 283360 | 198320 | 197490 | 224690 | 196350 | 169280 |
| L | 302720 | 275150 | 306350 | 2330 | 1660 | 108510 | 303960 | 225670 | 169220 | 195380 |
| M | 260010 | 211250 | 76550 | 8000 | 690 | 68800 | 244290 | 239120 | 179150 | 165090 |
| N | 270110 | 324000 | 264950 | 125370 | 57760 | 91220 | 243140 | 201950 | 254800 | 168230 |
| O | 252340 | 229220 | 290560 | 264000 | 2090 | 171520 | 295200 | 166910 | 168580 | 161090 |
| P | 276750 | 248190 | 95000 | 192920 | 9260 | 248390 | 302680 | 229320 | 181000 | 237640 |

| e-2 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 320 | 160 | 200 | 230 | 240 | 90 | 160 | 330 | 320 | 330 |
| B | 170 | 260 | 160 | 320 | 160 | 160 | 370 | 1650 | 320 | 370 |
| C | 210 | 320 | 160 | 1090 | 160 | 210 | 200 | 340 | 160 | 190 |
| D | 200 | 220 | 230 | 280 | 170 | 100 | 220 | 270 | 230 | 320 |
| E | 170 | 160 | 290 | 480 | 160 | 240 | 190 | 240 | 320 | 260 |
| F | 250 | 330 | 160 | 230 | 250 | 320 | 250 | 290 | 280 | 270 |
| G | 250 | 380 | 490 | 160 | 160 | 230 | 210 | 160 | 200 | 330 |
| H | 200 | 220 | 320 | 100 | 160 | 230 | 180 | 230 | 390 | 280 |
| I | 250 | 1210 | 1000 | 160 | 200 | 270 | 320 | 350 | 240 | 550 |
| J | 250 | 240 | 320 | 290 | 160 | 270 | 190 | 220 | 280 | 200 |
| K | 260 | 320 | 120 | 240 | 260 | 210 | 270 | 180 | 240 | 200 |
| L | 120 | 290 | 220 | 160 | 210 | 210 | 230 | 210 | 290 | 320 |
| M | 170 | 440 | 160 | 120 | 160 | 200 | 320 | 180 | 340 | 250 |
| N | 210 | 220 | 270 | 170 | 170 | 160 | 330 | 230 | 230 | 320 |
| O | 210 | 490 | 250 | 190 | 190 | 340 | 240 | 270 | 240 | 260 |
| P | 200 | 160 | 530 | 170 | 160 | 330 | 230 | 280 | 320 | 410 |

6

13-14 = 2 = 1AR(14) = 1GR(13)

7K 90 10J 16P 18K 20J 23N

| 1a-3 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4064820 | 4852360 | 5363560 | 4128600 | 4856980 | 5340100 | 4593960 | 5352600 | 5526340 | 94560 | 2768510 | 83060 |
| B | 4239730 | 5241320 | 4475650 | 5219710 | 5160240 | 5181360 | 3961360 | 5468580 | 5152330 | 5235360 | 3184340 | 5498810 |
| C | 4181820 | 4880320 | 3002770 | 4759820 | 5529470 | 4086170 | 5566910 | 3841960 | 5066500 | 760420 | 4052660 | 2291590 |
| D | 4222110 | 5109260 | 5169080 | 2119530 | 4658190 | 4738880 | 4651460 | 5839360 | 4961170 | 4946930 | 5145850 | 5045600 |
| E | 4102290 | 5071360 | 4252610 | 4027540 | 3409160 | 3459400 | 4905950 | 4582250 | 4469250 | 2822810 | 4331410 | 4054270 |
| F | 4282050 | 5106960 | 4532280 | 4682160 | 4445140 | 4022260 | 4949870 | 5056850 | 4823210 | 4438290 | 4591750 | 4570400 |
| G | 4202240 | 5137820 | 4809670 | 5460280 | 3822510 | 3290640 | 5265390 | 4381820 | 4453680 | 4077330 | 3821330 | 4401730 |
| H | 4314820 | 5101670 | 5319870 | 4661610 | 4856460 | 4620320 | 4753980 | 6069080 | 4655400 | 4523400 | 5032040 | 4131920 |
| I | 4276940 | 4961120 | 5040010 | 3890880 | 4355620 | 2041960 | 6134200 | 4464480 | 4757450 | 4871460 | 4251720 | 4596290 |
| J | 2143680 | 3476120 | 4811170 | 4556380 | 4736520 | 4984100 | 4841140 | 4486050 | 3377540 | 1848020 | 4454130 | 3074820 |
| K | 5061870 | 4954030 | 1566050 | 1440990 | 4434460 | 4706970 | 4363360 | 4348030 | 4431950 | 4597120 | 4037790 | 4003630 |
| L | 3659710 | 5624690 | 4056660 | 4853600 | 4527970 | 4459620 | 4766560 | 4234830 | 4499970 | 3706900 | 2822960 | 3655230 |
| M | 4267580 | 335100 | 623570 | 5264290 | 3896370 | 4766520 | 3026330 | 4231040 | 3744290 | 4966880 | 4708320 | 4538920 |
| N | 5647920 | 3395750 | 5848810 | 3321760 | 4895210 | 4490240 | 4768360 | 4886400 | 4753650 | 972660 | 3492800 | 3776590 |
| O | 4633140 | 1308820 | 3826320 | 5263630 | 4059050 | 3732330 | 5762210 | 4517220 | 1840760 | 4730350 | 4707290 | 4799300 |
| P | 4481950 | 4486310 | 4895290 | 5024340 | 2450470 | 5598580 | 5022110 | 3945140 | 3848800 | 4960840 | 5090210 | 4130160 |

| 1a-3 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 3745330 | 4217870 | 5102330 | 6177610 | 4961940 | 4659610 | 4848100 | 436810 | 2455930 | 4654110 | 5263120 | 5044810 |
| B | 5307200 | 3390860 | 5024530 | 5697640 | 4048700 | 6326960 | 690400 | 4623210 | 4823820 | 4557600 | 4760900 | 5056880 |
| C | 4657850 | 3749130 | 4396700 | 5006600 | 3582310 | 4597060 | 3743620 | 2741520 | 4432340 | 4160960 | 4693030 | 4682530 |
| D | 4656120 | 5111490 | 4716660 | 4484390 | 4427790 | 2765790 | 1828130 | 6064190 | 3666760 | 4380490 | 4711010 | 2214010 |
| E | 4606710 | 2936520 | 4360220 | 5824710 | 1828840 | 3961260 | 4344390 | 4155780 | 3828480 | 4582530 | 4842420 | 4692960 |
| F | 4519240 | 4724730 | 4435870 | 4669170 | 4951330 | 3016160 | 4694790 | 178730 | 4336400 | 4903060 | 4947660 | 4789610 |
| G | 4330140 | 4467550 | 6057830 | 4523630 | 4363730 | 4621680 | 4357960 | 3977170 | 4372160 | 6471530 | 4826020 | 4721920 |
| H | 4237200 | 4526400 | 4364190 | 4430820 | 4503380 | 3598720 | 1125850 | 5000600 | 4774570 | 5119280 | 5208280 | 4634330 |
| I | 258830 | 4356430 | 4660840 | 3891630 | 6159840 | 1353440 | 4526350 | 4185360 | 4492650 | 8402780 | 4550940 | 1781470 |
| J | 4266190 | 4266650 | 4424980 | 2964410 | 4602630 | 4386600 | 4442290 | 474720 | 4873720 | 5063680 | 4667840 | 3906210 |
| K | 5387440 | 4230010 | 4407170 | 395590 | 4580020 | 1376940 | 6054560 | 4551920 | 4151940 | 4367110 | 4848020 | 4742720 |
| L | 4430360 | 4694430 | 4565960 | 3752960 | 4576500 | 4061760 | 4561370 | 4648870 | 4373620 | 4886520 | 4477140 | 3343490 |
| M | 3559760 | 4696210 | 4611460 | 3391840 | 4205230 | 1803260 | 2948000 | 4147400 | 4146810 | 4581500 | 4679330 | 4263330 |
| N | 4657450 | 2610000 | 4936530 | 4748960 | 4662310 | 4515610 | 4574720 | 4407580 | 4373300 | 4386610 | 1960920 | 1480780 |
| O | 5618850 | 4686720 | 4678570 | 4817240 | 4604640 | 5909440 | 4165490 | 4367200 | 4930720 | 4829980 | 4794570 | 4895570 |
| P | 2258320 | 5024400 | 5277840 | 2157160 | 194240 | 4941040 | 4696820 | 4636580 | 4643590 | 696200 | 4645440 | 4432850 |

| 4a-3 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 5440 | 10960 | 7260 | 6040 | 7260 | 8190 | 5220 | 6900 | 7060 | 110 | 2430 | 170 |
| B | 5690 | 8600 | 12160 | 10530 | 7150 | 9940 | 5770 | 8820 | 8650 | 8040 | 5450 | 6370 |
| C | 5350 | 3950 | 3650 | 7110 | 10050 | 7840 | 10210 | 5310 | 9890 | 520 | 7420 | 430 |
| D | 4720 | 7910 | 5320 | 3330 | 8360 | 8240 | 10630 | 10120 | 6320 | 9300 | 8670 | 7360 |
| E | 4800 | 8130 | 6240 | 2740 | 5370 | 3220 | 10800 | 7470 | 8320 | 3060 | 5600 | 3150 |
| F | 7310 | 5960 | 5020 | 2980 | 5660 | 6800 | 8480 | 11620 | 4980 | 6240 | 8930 | 7680 |
| G | 5120 | 8420 | 10570 | 31520 | 5520 | 8190 | 6720 | 8420 | 7290 | 5140 | 5760 | 5680 |
| H | 4010 | 11290 | 8890 | 6320 | 6350 | 6200 | 7520 | 12210 | 7620 | 4180 | 9820 | 6530 |
| I | 4180 | 11440 | 9310 | 5260 | 7040 | 2680 | 8240 | 7250 | 6570 | 6910 | 3870 | 7410 |
| J | 2320 | 8140 | 5990 | 5300 | 6300 | 6800 | 6480 | 5790 | 2670 | 980 | 5340 | 3450 |
| K | 9090 | 7290 | 5940 | 1880 | 9180 | 6030 | 6060 | 5360 | 6910 | 6150 | 8000 | 6980 |
| L | 6600 | 10020 | 8200 | 7550 | 5820 | 6160 | 4910 | 4340 | 5730 | 6580 | 4430 | 6640 |
| M | 5940 | 3290 | 480 | 5770 | 5760 | 7630 | 2340 | 5080 | 4090 | 7210 | 5860 | 4830 |
| N | 4640 | 4010 | 10560 | 3930 | 6890 | 6780 | 8400 | 8110 | 7560 | 600 | 4960 | 2880 |
| O | 6240 | 1330 | 4320 | 6410 | 6830 | 7400 | 7880 | 5360 | 1780 | 6090 | 5960 | 6860 |
| P | 5340 | 5090 | 7590 | 7690 | 2060 | 7140 | 7710 | 7070 | 3860 | 6670 | 9840 | 7220 |

| 4a-3 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4330 | 8460 | 4960 | 6590 | 6100 | 10120 | 7140 | 230 | 4280 | 5980 | 10440 | 6060 |
| B | 7010 | 2620 | 7780 | 15260 | 7540 | 10450 | 660 | 6200 | 8250 | 6140 | 6110 | 6580 |
| C | 8660 | 5030 | 6820 | 7070 | 3490 | 11220 | 2560 | 350 | 8770 | 6890 | 10060 | 7360 |
| D | 5220 | 10240 | 9120 | 5720 | 7090 | 4330 | 730 | 5070 | 5620 | 6790 | 7470 | 2440 |
| E | 5920 | 8150 | 10620 | 5490 | 2300 | 7640 | 7940 | 4980 | 4260 | 6920 | 6670 | 6340 |
| F | 6570 | 5230 | 7290 | 6560 | 5730 | 4030 | 4290 | 250 | 5520 | 6010 | 10170 | 6720 |
| G | 7720 | 6640 | 6020 | 6040 | 6800 | 7810 | 6800 | 5630 | 7080 | 6620 | 5920 | 6150 |
| H | 4550 | 7210 | 6180 | 6090 | 5200 | 3580 | 750 | 3650 | 8800 | 8100 | 6510 | 10590 |
| I | 320 | 4660 | 7800 | 7300 | 9600 | 2270 | 7010 | 5340 | 5710 | 6240 | 8440 | 916 |
| J | 4600 | 9660 | 6740 | 3920 | 5230 | 5070 | 7960 | 320 | 7150 | 9310 | 5360 | 9380 |
| K | 4500 | 5870 | 7680 | 740 | 7560 | 1620 | 12410 | 7040 | 6980 | 8000 | 10640 | 7250 |
| L | 6320 | 7710 | 5810 | 6550 | 6190 | 4650 | 6320 | 6520 | 6960 | 5800 | 7090 | 3540 |
| M | 4680 | 4500 | 5940 | 4200 | 5240 | 2210 | 2170 | 6160 | 5920 | 10010 | 6240 | 7810 |
| N | 9450 | 2720 | 6740 | 6930 | 7050 | 6140 | 7050 | 7580 | 8000 | 5130 | 580 | 910 |
| O | 10800 | 9880 | 4870 | 10630 | 9190 | 6680 | 8000 | 7040 | 6950 | 6720 | 7650 | 5040 |
| P | 3200 | 7870 | 7150 | 1550 | 758 | 7680 | 9090 | 6940 | 12660 | 1970 | 7570 | 6690 |

| 9-3 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 159040 | 276360 | 267540 | 231080 | 366990 | 297340 | 278630 | 354680 | 349060 | 4570 | 273720 | 5600 |
| B | 207770 | 320290 | 327210 | 230080 | 209810 | 312830 | 239300 | 325440 | 261920 | 372760 | 289170 | 433250 |
| C | 192100 | 260360 | 174650 | 260490 | 377250 | 221120 | 297810 | 223620 | 276870 | 35650 | 292400 | 144490 |
| D | 181350 | 308490 | 292200 | 85210 | 270430 | 294970 | 297700 | 300360 | 291450 | 342920 | 247810 | 308690 |
| E | 165160 | 332290 | 249360 | 119480 | 141830 | 194490 | 335240 | 204480 | 260480 | 165530 | 233360 | 218220 |
| F | 160570 | 272020 | 254450 | 253140 | 311260 | 277450 | 311900 | 268340 | 225500 | 227380 | 216240 | 225690 |
| G | 175530 | 357470 | 264710 | 296760 | 262650 | 197530 | 219330 | 179770 | 199700 | 179380 | 341920 | 233210 |
| H | 226000 | 291540 | 393090 | 295260 | 295580 | 296240 | 266400 | 316560 | 227400 | 277180 | 387680 | 268710 |
| I | 250300 | 357470 | 227550 | 196010 | 200000 | 108170 | 276850 | 261230 | 225700 | 233990 | 263760 | 272690 |
| J | 108900 | 276610 | 242240 | 162800 | 333350 | 304680 | 234580 | 231090 | 108130 | 279090 | 266350 | 256910 |
| K | 326320 | 287800 | 182400 | 85730 | 296440 | 295630 | 260110 | 203130 | 248710 | 292240 | 310140 | 199000 |
| L | 103270 | 322040 | 160660 | 216840 | 274820 | 287560 | 256540 | 213090 | 240560 | 266210 | 105950 | 196480 |
| M | 244650 | 4040 | 62480 | 176800 | 263640 | 323640 | 90150 | 261960 | 227560 | 315790 | 265830 | 345050 |
| N | 370300 | 183560 | 411720 | 101520 | 203250 | 212980 | 271420 | 361020 | 254400 | 68850 | 209580 | 195740 |
| O | 162880 | 5920 | 303130 | 306060 | 173690 | 322090 | 192740 | 346390 | 264380 | 277070 | 305640 | 291650 |
| P | 233880 | 215300 | 301550 | 305600 | 267970 | 339010 | 306100 | 207640 | 297920 | 349040 | 253280 | 348290 |

| 9-3 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 214720 | 306400 | 284320 | 479520 | 335410 | 299640 | 290360 | 7320 | 253180 | 285280 | 253750 | 325790 |
| B | 312740 | 121140 | 216800 | 276530 | 220130 | 349470 | 11560 | 303060 | 217220 | 312250 | 260260 | 351840 |
| C | 259970 | 157720 | 295470 | 404250 | 186670 | 284110 | 265470 | 34690 | 300450 | 265760 | 236800 | 268820 |
| D | 204690 | 360180 | 330720 | 276160 | 266180 | 134290 | 82660 | 368210 | 290660 | 245610 | 286170 | 115680 |
| E | 257460 | 174110 | 220440 | 405800 | 139920 | 142340 | 218900 | 156180 | 131440 | 230740 | 260660 | 313000 |
| F | 169650 | 280010 | 231120 | 276740 | 322470 | 85020 | 167630 | 4420 | 293880 | 164110 | 366900 | 343520 |
| G | 249820 | 241840 | 261440 | 304960 | 261070 | 380640 | 213280 | 206800 | 220330 | 482640 | 240130 | 279910 |
| H | 234570 | 257450 | 199580 | 222210 | 306650 | 180240 | 10050 | 325650 | 296350 | 248450 | 260680 | 343640 |
| I | 15760 | 237760 | 224010 | 163010 | 374210 | 62660 | 311660 | 177440 | 325510 | 468590 | 312030 | 34720 |
| J | 209190 | 224130 | 266620 | 192690 | 305600 | 304550 | 318510 | 137530 | 339010 | 339080 | 246570 | 281030 |
| K | 273680 | 204620 | 263800 | 11770 | 270630 | 291730 | 328550 | 246800 | 278850 | 229420 | 297660 | 321690 |
| L | 274490 | 312970 | 242940 | 151490 | 285040 | 246570 | 309020 | 323620 | 223230 | 261760 | 262050 | 295220 |
| M | 122550 | 364710 | 267110 | 126160 | 306060 | 306620 | 110560 | 237600 | 187630 | 207720 | 317540 | 326410 |
| N | 322080 | 190720 | 177030 | 274930 | 284000 | 289400 | 252960 | 377650 | 271600 | 206830 | 326160 | 106690 |
| O | 316610 | 126240 | 309670 | 329470 | 316360 | 422690 | 252670 | 208360 | 299140 | 362300 | 379840 | 303660 |
| P | 315700 | 322900 | 348210 | 266240 | 4510 | 339080 | 317830 | 339380 | 263420 | 4320 | 332090 | 316120 |





| 1a-4 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4273570 | 4878180 | 4249000 | 5008530 | 5035150 | 5143840 | 4970490 | 5060300 | 3757550 | 4095800 | 3183710 | 4045080 |
| B | 4078570 | 5480670 | 4748180 | 4278330 | 4922880 | 4941440 | 4874240 | 830440 | 4832710 | 4993450 | 5123580 | 5006440 |
| C | 4208900 | 4139760 | 4873120 | 4402130 | 4855070 | 4998430 | 2365890 | 4471890 | 3903430 | 4848420 | 3785990 | 4896000 |
| D | 4055770 | 3713920 | 4998810 | 4550290 | 3857400 | 4415620 | 4389600 | 4988600 | 4612410 | 4477570 | 4789690 | 4859860 |
| E | 4173460 | 4253010 | 4788930 | 2003900 | 4879750 | 5018110 | 2848320 | 1785520 | 2342800 | 4532930 | 4628620 | 4830910 |
| F | 4179040 | 4837800 | 4420860 | 3851320 | 4399880 | 4570840 | 4529280 | 4814350 | 3935840 | 3553120 | 4116000 | 4854810 |
| G | 4203440 | 6069980 | 4513800 | 4585170 | 4591570 | 5384710 | 4108120 | 2382400 | 2883150 | 4008000 | 4150580 | 4251780 |
| H | 4073320 | 4718550 | 5288450 | 4572390 | 4447040 | 1081150 | 4588210 | 3498780 | 3582160 | 4903200 | 4442190 | 1778810 |
| I | 5358300 | 4443200 | 4598850 | 4580870 | 4584800 | 1908980 | 3183530 | 4449010 | 4294080 | 4539780 | 3922310 | 4443730 |
| J | 4520180 | 3932180 | 4858080 | 3817490 | 4548120 | 4570470 | 4489440 | 4408820 | 4423280 | 4473060 | 4460580 | 4287840 |
| K | 5001450 | 4702960 | 4588450 | 4663060 | 4521030 | 4450090 | 3889070 | 4952340 | 2845810 | 5504080 | 4402810 | 5811870 |
| L | 1553680 | 1807720 | 4598620 | 4470880 | 4741470 | 4865350 | 5297920 | 4787040 | 4112040 | 4151730 | 4592800 | 4507810 |
| M | 4688320 | 4733840 | 4544370 | 4688160 | 4770730 | 4742250 | 3149240 | 4382580 | 2298130 | 4118470 | 287410 | 3954570 |
| N | 3574080 | 3531040 | 4806320 | 4089710 | 4880390 | 4581220 | 4882800 | 4831000 | 4019810 | 3774840 | 4762310 | 4544320 |
| O | 4833440 | 773360 | 4508620 | 4355170 | 2541310 | 4850050 | 4105810 | 5057230 | 2258780 | 2805480 | 2373480 | 4502280 |
| P | 3584000 | 4082420 | 4914780 | 4908840 | 5026170 | 3193180 | 3727650 | 5211580 | 6720960 | 5492560 | 5021280 | 3978500 |

| 1a-4 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 158040 | 4949790 | 5794120 | 5013040 | 4863970 | 3241350 | 3991460 | 5803580 | 4541410 | 5270430 | 5291750 | 5397760 |
| B | 5451940 | 3721410 | 4287730 | 2851210 | 5373870 | 5012550 | 5102800 | 3781480 | 4855710 | 4378970 | 6234830 | 5108330 |
| C | 4444800 | 4408050 | 4733280 | 5179200 | 4538210 | 4551430 | 4560800 | 4421120 | 4984530 | 4554250 | 4913320 | 5092390 |
| D | 4866270 | 2882480 | 4924720 | 3971390 | 4075440 | 4586320 | 2911150 | 2767040 | 5228960 | 4917070 | 4834820 | 5280160 |
| E | 4783750 | 4505170 | 4881880 | 4830480 | 4835100 | 4924170 | 4768000 | 4015050 | 4831100 | 4267040 | 4884290 | 4564580 |
| F | 4853340 | 3806860 | 4504880 | 286570 | 4176120 | [illegible] | 503450 | 4950350 | 4595840 | 2272860 | 4880480 | 4014240 |
| G | 4443760 | 4584340 | 4526880 | 4681120 | 4521090 | 4818250 | 4853920 | 4887550 | 4530980 | 4248770 | 2131790 | 4884180 |
| H | 4436960 | 4023790 | 4883280 | 4478970 | 884080 | 4089320 | 4492500 | 5054370 | 4852590 | 4245250 | 4789510 | 4948190 |
| I | 4771100 | 4245240 | 4800010 | 5728250 | 3810620 | 5111310 | 4720930 | 4730880 | 4850880 | 4054300 | 4844050 | 5158250 |
| J | 4399780 | 4384080 | 5143140 | 5015550 | 4598580 | 4102520 | 4710080 | 4417010 | 4654260 | 4700870 | 4897230 | 4858240 |
| K | 4584110 | 3806180 | 3452000 | 4618850 | [illegible] | 4863200 | 4859010 | 4423090 | 5251520 | 3319390 | 2133890 | 4241450 |
| L | 4810340 | 4352040 | 5194980 | 3854880 | 4882280 | 4784650 | 5220870 | 2896090 | 4433780 | 6159360 | 4775080 | 4949860 |
| M | 3528880 | 3705280 | 2531800 | 4840370 | 4893350 | 4798740 | 4807090 | 4470330 | 4153330 | 4882020 | 879160 | 3034560 |
| N | 5853530 | 4425800 | 5287830 | 4343740 | 4805550 | 4928820 | 4914330 | 4889960 | 4833800 | 4775400 | 4360400 | 3491470 |
| O | 3011040 | 1848280 | 4925080 | 4745010 | 4741140 | 4934210 | 4762980 | 4950850 | 4452290 | 2838270 | 4242870 | 5198770 |
| P | 4890890 | 3810010 | 5188230 | 4753280 | 5061840 | 3990970 | 4728210 | 4773810 | 5811890 | 4429310 | 4880440 | 5943910 |

| 4a-4 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 700 | 4900 | 7530 | 6790 | 7890 | 4870 | 6310 | 6040 | 4800 | 6020 | 2880 | 6120 |
| B | 400 | 6830 | 4100 | 6350 | 5680 | 7710 | 5800 | 610 | 5870 | 5130 | 8840 | 6980 |
| C | 170 | 6460 | 7120 | 6190 | 5440 | 4020 | 2910 | 4840 | 5600 | 7200 | 3790 | 9020 |
| D | 220 | 8140 | 5470 | 5320 | 3170 | 6590 | 5230 | 7900 | 4020 | 3900 | 8920 | 4440 |
| E | 5940 | 5280 | 4670 | 2800 | 10480 | 7580 | 3520 | 1440 | 2290 | 7110 | 5080 | 10560 |
| F | 4220 | 6380 | 5690 | 4800 | 5670 | 7380 | 7900 | 3800 | 5520 | 4350 | 7070 | 6720 |
| G | 3930 | 6000 | 5450 | 4850 | 7580 | 8950 | 4870 | 3070 | 5500 | 6520 | 4960 | 3410 |
| H | 6150 | 4890 | 6600 | 5790 | 6560 | 610 | 7200 | 3220 | 3240 | 6250 | 5530 | 1820 |
| I | 6040 | 5560 | 8250 | 6040 | 5200 | 2430 | 5410 | 5410 | 7200 | 4850 | 4590 | 7130 |
| J | 6100 | 6250 | 6570 | 5800 | 6000 | 7390 | 6990 | 6610 | 4850 | 5870 | 5890 | 4960 |
| K | 11270 | 7520 | 6000 | 7160 | 7620 | 5290 | 3940 | 5600 | 4160 | 6800 | 7090 | 8160 |
| L | 6200 | 2010 | 8450 | 6810 | 5460 | 7740 | 6510 | 6180 | 4330 | 5650 | 5730 | 4880 |
| M | 4650 | 5800 | 6480 | 6800 | 4800 | 4180 | 2720 | 4850 | 3740 | 4650 | 1530 | 6240 |
| N | 4840 | 4250 | 6410 | 7840 | 6480 | 3950 | 10130 | 6400 | 5880 | 3950 | 4380 | 5320 |
| O | 7100 | 1360 | 6480 | 6030 | 2088 | 4650 | 5800 | 6240 | 5490 | 4880 | 2820 | 6240 |
| P | 4540 | 6380 | 3960 | 7260 | 6480 | 5440 | 7420 | 5600 | 8560 | 9320 | 6350 | 4480 |

| 4a-4 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 220 | 6110 | 6750 | 6810 | 6830 | 2510 | 5380 | 9550 | 6250 | 12380 | 6290 | 5890 |
| B | 6250 | 8040 | 5770 | 3300 | 6030 | 9330 | 5800 | 7010 | 6510 | 4320 | 7580 | 5470 |
| C | 6290 | 6280 | 5970 | 8230 | 9170 | 4840 | 7130 | 4500 | 5090 | 8570 | 4930 | 6860 |
| D | 6480 | 3200 | 7200 | 5090 | 4970 | 6580 | 5250 | 3520 | 4420 | 9450 | 7220 | 6510 |
| E | 6110 | 3950 | 6430 | 4950 | 6750 | 6040 | 6400 | 4530 | 5580 | 6000 | 6080 | 6590 |
| F | 6400 | 6380 | 5890 | 1050 | 7380 | 3848 | 1440 | 6100 | 6320 | 4960 | 7100 | 6520 |
| G | 10580 | 6440 | 3950 | 7210 | 5120 | 5470 | 4960 | 5050 | 6200 | 4110 | 2000 | 7090 |
| H | 5550 | 4550 | 4670 | 6130 | 4050 | 6960 | 6530 | 6200 | 7380 | 5790 | 7730 | 10770 |
| I | 7320 | 6560 | 7650 | 6240 | 4000 | 5210 | 9770 | 5780 | 5850 | 7140 | 6490 | 11520 |
| J | 4570 | 4340 | 6920 | 7110 | 8680 | 4080 | 5730 | 5610 | 7070 | 5280 | 6810 | 7870 |
| K | 5300 | 6520 | 4980 | 4290 | 4870 | 6580 | 3400 | 5540 | 7570 | 4320 | 2110 | 6720 |
| L | 7170 | 4500 | 5920 | 5760 | 3938 | 6420 | 13180 | 3840 | 5020 | 6300 | 8690 | 7270 |
| M | 4350 | 3130 | 2890 | 4180 | 5780 | 5920 | 9440 | 5390 | 749 | 2720 | 6130 | 3760 |
| N | 7700 | 7310 | 5550 | 4020 | 4560 | 5770 | 5600 | 8910 | 6260 | 5510 | 6400 | 4000 |
| O | 3170 | 2620 | 5030 | 6930 | 6980 | 7490 | 6440 | 9760 | 3840 | 4630 | 3290 | 5960 |
| P | 7080 | 5120 | 4860 | 6450 | 9250 | 7610 | 4570 | 5780 | 8080 | 6240 | 4720 | 6830 |

| 0-4 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 130170 | 253890 | 221340 | 225200 | 194120 | 282320 | 307590 | 280930 | 170050 | 135860 | 170300 | 179000 |
| B | 217050 | 210580 | 194120 | 218800 | 233400 | 285130 | 192350 | 29090 | 208250 | 238910 | 257160 | 295480 |
| C | 231380 | 278850 | 228090 | 207400 | 274580 | 248100 | 280490 | 233860 | 240970 | 201000 | 214030 | 328580 |
| D | 199680 | 184390 | 199870 | 287240 | 224980 | 235690 | 173920 | 232980 | 250980 | 242960 | 237460 | 234280 |
| E | 193380 | 182590 | 232200 | 78850 | 280880 | 203570 | 236210 | 252800 | 160810 | 192320 | 238960 | 240100 |
| F | 174440 | 219310 | 227970 | 230500 | 214400 | 203910 | 211100 | 188800 | 239680 | 213880 | 223810 | 198680 |
| G | 181240 | 381920 | 244390 | 273870 | 188970 | 242130 | 229530 | 216360 | 155090 | 157340 | 141870 | 232130 |
| H | 143890 | 223850 | 254750 | 204020 | 181090 | 38430 | 259800 | 218370 | 148840 | 179250 | 171810 | 201810 |
| I | 384980 | 371720 | 200220 | 223800 | 218800 | 185950 | 138040 | 227420 | 253920 | 212800 | 208990 | 218810 |
| J | 214780 | 280480 | 212780 | 177320 | 284360 | 188100 | 199060 | 188210 | 258180 | 321780 | 187880 | 189220 |
| K | 293820 | 313120 | 292900 | 231580 | 194000 | 234890 | 211770 | 249450 | 174090 | 249400 | 211580 | 285170 |
| L | 48220 | 192780 | 234030 | 236240 | 193030 | 194720 | 294760 | 208720 | 230730 | 230500 | 175220 | 242570 |
| M | 281560 | 248580 | 218400 | 254990 | 176000 | 257280 | 113520 | 222400 | 85470 | 218780 | 71260 | 208280 |
| N | 179760 | 217180 | 202340 | 204840 | 181600 | 304190 | 295310 | 238580 | 241760 | 198080 | 230720 | 228950 |
| O | 275090 | 27580 | 238420 | 180160 | 223310 | 201720 | 187220 | 251580 | 68840 | 258430 | 228800 | 229810 |
| P | 247850 | 280810 | 238980 | 247550 | 290480 | 250290 | 270850 | 278040 | 231040 | 250480 | 262310 | 169250 |

| 0-4 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 21410 | 231410 | 300480 | 257780 | 188100 | 203840 | 207220 | 299650 | 222280 | 346200 | 233350 | 305830 |
| B | 249450 | 213010 | 239000 | 154480 | 285470 | 260090 | 288840 | 145720 | 225800 | 220670 | 320100 | 288990 |
| C | 238400 | 183940 | 290470 | 246770 | 197890 | 233440 | 206910 | 217510 | 330980 | 255400 | 278810 | 282800 |
| D | 285810 | 247430 | 223750 | 185080 | 207330 | 240380 | 189350 | 150810 | 253210 | 219840 | 280500 | 297120 |
| E | 233540 | 254970 | 214820 | 241800 | 285850 | 244120 | 220350 | 183550 | 217500 | 181710 | 277780 | 289350 |
| F | 212370 | 197040 | 250130 | 50160 | 252900 | 217170 | 62830 | 281870 | 258580 | 134980 | 319070 | 288240 |
| G | 235440 | 201380 | 188240 | 258100 | 205850 | 199830 | 275300 | 252400 | 240840 | 282980 | 313030 | 401070 |
| H | 257580 | 202450 | 341830 | 243430 | 120960 | 183730 | 248590 | 303760 | 289780 | 270620 | 297980 | 282340 |
| I | 233030 | 239170 | 238940 | 282340 | 211430 | 238870 | 227840 | 221890 | 304740 | 281920 | 293820 | 348810 |
| J | 173010 | 208870 | 252800 | 229180 | 228550 | 285060 | 189920 | 237440 | 188870 | 278590 | 311400 | 287700 |
| K | 239470 | 216100 | 241600 | 209450 | 191170 | 245080 | 215840 | 209120 | 283920 | 288810 | 238520 | 255100 |
| L | 232990 | 201990 | 208520 | 216900 | 238890 | 246770 | 281080 | 182400 | 252820 | 398400 | 354170 | 334630 |
| M | 288290 | 220770 | 214400 | 220490 | 235850 | 215480 | 221380 | 243480 | 224960 | 187840 | 194480 | 226210 |
| N | 188010 | 329080 | 201680 | 218720 | 201860 | 285540 | 182980 | 282100 | 240440 | 278850 | 230990 | 207380 |
| O | 290980 | 61880 | 248880 | 243880 | 244000 | 219080 | 217030 | 198440 | 352280 | 229240 | 230980 | 278180 |
| P | 241790 | 179840 | 285060 | 297230 | 248570 | 190410 | 240530 | 246900 | 353010 | 208080 | 227770 | 370480 |

17 = 1 = 1 AR (17)

4F ~~5F~~ 7F 110 13A 13F 23J

| 1e-5 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4121010 | 3876810 | 4588870 | 1577000 | 4695740 | 4527980 | 4887210 | 1670630 | 4708890 | 4968930 | 6438850 | 5848740 | 1429980 | 1468020 | 4020360 | 4594230 | 5108440 | 4442880 | 5361380 | 4933480 | 4439980 | 5109600 | 5075860 | 5047450 |
| B | 4014720 | 5165440 | 4233700 | 4285500 | 2734150 | 4784230 | 2900180 | 4822000 | 5812320 | 4274480 | 4658250 | 4566050 | 4700980 | 4857320 | 4678350 | 4148320 | 4837610 | 2417610 | 4737630 | 3432810 | 4434240 | 2518230 | 4932520 | 2909880 |
| C | 4073810 | 2247470 | 6846720 | 3193020 | 3317890 | 4852580 | 2890110 | 4821830 | 4828880 | 5236840 | 6225480 | 4776440 | 2392650 | 1898120 | 4699420 | 5446990 | 4783280 | 4898860 | 4534590 | 4643080 | 4652180 | 4201610 | 4670720 | 5083610 |
| D | 3960040 | 4669540 | 3508220 | 4423710 | 4348450 | 4861070 | 4382880 | 4393390 | 1557680 | 4706580 | 4500840 | 4334940 | 3685120 | 4821160 | 4503520 | 3853800 | 4834880 | 3271270 | 4652770 | 3682350 | 4045440 | 4214490 | 4927280 | 2477650 |
| E | 3995720 | 2464160 | 4907470 | 4182150 | 4873560 | 2789140 | 4785920 | 4571840 | 4750300 | 5109020 | 4532800 | 4262940 | 4414400 | 4423360 | 4324880 | 4267680 | 4217890 | 4451810 | 4787420 | 4377840 | 4427560 | 4998160 | 107580 | 4778340 |
| F | 3851840 | 4068850 | 4101440 | 1418130 | 453990 | 4243360 | 1014200 | 4530980 | 3698180 | 4645310 | 2844980 | 4427610 | 1589680 | 4219450 | 6166080 | 3939080 | 5762400 | 2382370 | 5584970 | 1200820 | 4190910 | 2800980 | 2601700 | 4102430 |
| G | 4159780 | 4762180 | 4822240 | 3831880 | 4795310 | 4081280 | 2730830 | 2088790 | 4858830 | 4154790 | 4491470 | 3822180 | 4121700 | 4473760 | 5729050 | 4084810 | 4409120 | 4375420 | 4626190 | 4313370 | 4589740 | 4408210 | 5158420 | 5122880 |
| H | 3930570 | 4815240 | 2307580 | 884980 | 3661830 | 4778880 | 4521880 | 4500970 | 4282580 | 4006400 | 2196370 | 4746140 | 5250880 | 3934320 | 4469880 | 3723680 | 3409480 | 3648800 | 4095070 | 1040730 | 4849140 | 3879120 | 5880570 | 2783470 |
| I | 4449120 | 5273380 | 4993800 | 4883880 | 6587360 | 3882780 | 1867690 | 4638440 | 5427810 | 1562620 | 5208270 | 2486900 | 6400320 | 4175440 | 1828040 | 3420090 | 4221440 | 4382400 | 3875040 | 4707450 | 5598700 | 4319840 | 5023200 | 4385790 |
| J | 4503360 | 5211470 | 4190720 | 3766880 | 4374130 | 4164760 | 3673730 | 4108010 | 4508060 | 3424750 | 5284600 | 3965280 | 4080470 | 2982420 | 4553220 | 4215800 | 4465610 | 4253380 | 4552840 | 2402080 | 3155760 | 4042080 | 1067840 | 3807980 |
| K | 5443090 | 3403530 | 6499540 | 3298130 | 4823800 | 4280000 | 3379270 | 3439050 | 5808220 | 4611970 | 4472960 | 2263610 | 4089290 | 4382100 | 4385080 | 4339080 | 2714720 | 4392220 | 4502880 | 6042120 | 4273150 | 4337830 | 4803750 | 2264120 |
| L | 4497400 | 4654770 | 2585350 | 4644160 | 2404640 | 4589490 | 4487130 | 2858980 | 4433980 | 3454350 | 3988030 | 4339530 | 4073530 | 4020030 | 4680530 | 3371570 | 4582490 | 3020220 | 4153120 | 4629610 | 4053820 | 2876080 | 758890 | 4872970 |
| M | 4357230 | 6899730 | 4831360 | 5429090 | 4223840 | 4139840 | 4988730 | 4580540 | 5078580 | 4720830 | 3393240 | 1642180 | 4496400 | 3580730 | 495040 | 4503120 | 5594340 | 4288580 | 4238080 | 4242430 | 4593510 | 4344320 | 4062080 | 3331370 |
| N | 1690420 | 1418650 | 3304980 | 4426180 | 3541920 | 1348880 | 4710240 | 4167150 | 4685180 | 4152930 | 3214520 | 4560970 | 4508880 | 4735470 | 4569590 | 4418840 | 4852710 | 4242920 | 4695270 | 3745300 | 2818200 | 2113300 | 4339480 | 4015530 |
| O | 5550490 | 3877760 | 3476090 | 4679100 | 4629940 | 4616880 | 6107590 | 5176800 | 5598800 | 2664200 | 1377870 | 2173090 | 4632080 | 4221500 | 4825810 | 4793440 | 3600510 | 2980440 | 4558240 | 4893880 | 4986360 | 4712720 | 2981580 | 5084330 |
| P | 1445470 | 3816280 | 2868200 | 5479300 | 3118810 | 4880530 | 6068090 | 4891540 | 4492730 | 4707650 | 3732850 | 4727890 | 5069080 | 4701700 | 4892080 | 739540 | 4581510 | 4479890 | 4788010 | 1649420 | 4842110 | 2811520 | 2294030 | 2993990 |

No ligand

| 4e-5 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 480 | 7740 | 12960 | 2400 | 7630 | 6150 | 8390 | 3420 | 7870 | 7580 | 13940 | 10090 | 1800 | 1010 | 5980 | 7900 | 11760 | 8160 | 6690 | 10180 | 6640 | 5290 | 7260 | 8160 |
| B | 240 | 6650 | 7260 | 9610 | 4480 | 11520 | 6920 | 9850 | 10340 | 6760 | 9570 | 4600 | 9280 | 8350 | 11960 | 6660 | 10410 | 5280 | 7200 | 7880 | 8290 | 3620 | 6480 | 7810 |
| C | 960 | 5870 | 12070 | 3980 | 6030 | 7310 | 7920 | 6810 | 7140 | 9920 | 10280 | 12270 | 5540 | 3690 | 5940 | 13020 | 7970 | 10320 | 5570 | 6610 | 6680 | 8600 | 10630 | 7390 |
| D | 650 | 9610 | 3030 | 6810 | 10100 | 8020 | 7060 | 5960 | 1520 | 6780 | 8600 | 7780 | 9230 | 6210 | 8980 | 5080 | 6650 | 4480 | 7880 | 6320 | 5340 | 10080 | 7040 | 4210 |
| E | 320 | 5920 | 6810 | 4600 | 10160 | 5210 | 8240 | 6530 | 8120 | 9870 | 8560 | 6620 | 6650 | 6010 | 7060 | 7090 | 6110 | 7700 | 4420 | 11050 | 3370 | 6230 | 320 | 11130 |
| F | 680 | 7970 | 7160 | 1670 | ~~6550~~ 17 | 9900 | 970 | 10100 | 6940 | 11280 | 3200 | 8090 | 8380 | 7760 | 7240 | 7770 | 10560 | 3680 | 13350 | 1710 | 6540 | 3850 | 7880 | 9190 |
| G | 390 | 6490 | 9820 | 7210 | 6900 | 4640 | 480 | 1780 | 9730 | 7360 | 6660 | 7160 | 9650 | 8600 | 11170 | 7470 | 6670 | 9280 | 6140 | 6020 | 4570 | 4690 | 11400 | 10080 |
| H | 280 | 4950 | 6670 | 6600 | 6440 | 6660 | 5370 | 7390 | 6480 | 5260 | 4010 | 6130 | 6120 | 6990 | 9760 | 5840 | 6560 | 5280 | 6410 | 230 | 6890 | 6630 | 10010 | 6200 |
| I | 9240 | 6030 | 7010 | 7360 | 14750 | 6050 | 5960 | 6340 | 7380 | 4280 | 8160 | 4100 | 10870 | 8240 | 9450 | 2640 | 7840 | 6630 | 8690 | 11730 | 6560 | 7380 | 16100 | 10340 |
| J | 5520 | 11670 | 7770 | 8460 | 10110 | 7140 | 7460 | 6020 | 6110 | 3950 | 6740 | 5690 | 3690 | 3270 | 7550 | 7070 | 8050 | 5710 | 12760 | 3630 | 7630 | 6320 | 6240 | 4180 |
| K | 5690 | 6590 | 13160 | 3810 | 7760 | 7100 | 3100 | 4230 | 10140 | 7780 | 8970 | 4320 | 7740 | 4560 | 11040 | 9520 | 4090 | 7600 | 6400 | 12450 | 10210 | 7180 | 7880 | 2050 |
| L | 9520 | 16400 | 5360 | 6350 | 8000 | 9000 | 6740 | 6470 | 6790 | 6400 | 5570 | 7550 | 7310 | 6650 | 7640 | 6290 | 10970 | 5340 | 9460 | 9350 | 5380 | 5520 | 720 | 9280 |
| M | 5940 | 14750 | 6870 | 12530 | 9870 | 4490 | 8640 | 10600 | 17500 | 11430 | 5020 | 1990 | 6670 | 4830 | 1030 | 5630 | 20730 | 10880 | 6090 | 8610 | 5020 | 8000 | 6850 | 2820 |
| N | 1770 | 2420 | 6050 | 6120 | 5920 | 980 | 10910 | 3630 | 9080 | 10360 | 3450 | 5800 | 6970 | 9920 | 6210 | 12180 | 6900 | 9890 | 8160 | 5450 | 6200 | 2940 | 5950 | 5770 |
| O | 6650 | 8160 | 6270 | 5610 | 8150 | 12090 | 22980 | 9870 | 20050 | 4880 | 1920 | 2420 | 6640 | 5820 | 13800 | 7940 | 8210 | 4990 | 6800 | 9570 | 6980 | 12610 | 5050 | 6400 |
| P | 1630 | 6260 | 6180 | 13380 | 3300 | 10340 | 10480 | 11380 | 7170 | 5440 | 13940 | 8170 | 10120 | 10160 | 7550 | 1720 | 5530 | 10020 | 7370 | 2720 | 7750 | 4530 | 3610 | 6760 |

| 9-5 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 165070 | 186780 | 325730 | 166040 | 219310 | 228880 | 250180 | 133020 | 278080 | 279700 | 258720 | 364510 | 194790 | 54720 | 198020 | 245080 | 245240 | 261700 | 267820 | 202270 | 226980 | 241040 | 304390 | 287720 |
| B | 152730 | 210640 | 275490 | 204880 | 188580 | 319520 | 239880 | 245600 | 312580 | 305570 | 248310 | 210910 | 306010 | 320270 | 247890 | 255390 | 242120 | 230180 | 249230 | 189440 | 250270 | 159140 | 245440 | 221020 |
| C | 169410 | 194410 | 350950 | 208500 | 141280 | 272180 | 206640 | 258830 | 272340 | 288490 | 268170 | 223480 | 127320 | 142330 | 242080 | 325530 | 349450 | 226180 | 134850 | 213840 | 221380 | 150310 | 245330 | 310980 |
| D | 178980 | 210500 | 217930 | 200280 | 167470 | 228540 | 175080 | 253480 | 99800 | 197980 | 248570 | 213340 | 171080 | 299400 | 199820 | 184270 | 204320 | 187400 | 234080 | 258150 | 260860 | 288160 | 230690 | 142800 |
| E | 149790 | 167740 | 179060 | 172000 | 161640 | 235120 | 222480 | 186820 | 252650 | 203280 | 243090 | 218140 | 186600 | 235360 | 206370 | 199830 | 258500 | 232590 | 180850 | 227380 | 229760 | 204480 | 4380 | 281790 |
| F | 151780 | 174970 | 145050 | 216810 | 133500 | 197490 | 165010 | 212390 | 174100 | 215480 | 180590 | 189420 | 237370 | 203660 | 383120 | 208530 | 294270 | 94750 | 414080 | 25920 | 190640 | 243520 | 243550 | 281800 |
| G | 149770 | 230260 | 207400 | 202630 | 208980 | 212870 | 88040 | 192180 | 205850 | 192420 | 150920 | 156820 | 176680 | 218860 | 337830 | 282700 | 177920 | 230620 | 214300 | 285380 | 200920 | 223940 | 281280 | 222720 |
| H | 139450 | 188030 | 182280 | 155130 | 183840 | 275740 | 239010 | 200870 | 204050 | 158780 | 104850 | 191390 | 257280 | 198980 | 244980 | 198330 | 278680 | 225850 | 233850 | 12800 | 231790 | 183120 | 226480 | 146370 |
| I | 259600 | 247880 | 231360 | 196520 | 361620 | 222820 | 247000 | 215850 | 252800 | 159360 | 198280 | 103650 | 374590 | 199120 | 85140 | 200580 | 228450 | 218990 | 241010 | 281630 | 270880 | 199060 | 275130 | 100680 |
| J | 235050 | 254030 | 184980 | 228760 | 189760 | 221280 | 109180 | 321230 | 199490 | 111600 | 235850 | 183370 | 181220 | 112000 | 216770 | 192980 | 228180 | 265910 | 234430 | 179080 | 229120 | 219980 | 204700 | 289160 |
| K | 309170 | 331310 | 317820 | 191640 | 170610 | 188920 | 198820 | 153450 | 276200 | 201780 | 164430 | 69760 | 177670 | 181160 | 209800 | 276650 | 108330 | 196900 | 227620 | 317000 | 228960 | 220600 | 232640 | 228160 |
| L | 297670 | 184990 | 188180 | 209360 | 193240 | 231950 | 200690 | 218990 | 213030 | 167200 | 211420 | 220120 | 196680 | 197440 | 198000 | 209280 | 228990 | 218000 | 239360 | 223770 | 227940 | 202460 | 81920 | 254040 |
| M | 174560 | 275750 | 174150 | 257130 | 147770 | 169670 | 242280 | 226230 | 216040 | 237620 | 277920 | 44910 | 232690 | 171860 | 62210 | 187450 | 210200 | 171770 | 149680 | 193880 | 170920 | 276000 | 100700 | 249210 |
| N | 82600 | 49020 | 198250 | 206740 | 151370 | 139910 | 208800 | 139700 | 198350 | 177670 | 89600 | 196080 | 243640 | 179090 | 222140 | 219690 | 209130 | 232760 | 226850 | 223210 | 169450 | 170490 | 198820 | 198460 |
| O | 257880 | 170080 | 223110 | 242560 | 229220 | 217550 | 339080 | 216000 | 198560 | 169950 | 158210 | 139150 | 191870 | 182570 | 161520 | 196400 | 174480 | 169780 | 190300 | 199110 | 170120 | 170060 | 217780 | 220560 |
| P | 102020 | 188870 | 223250 | 281410 | 244270 | 250640 | 245570 | 279240 | 227900 | 307160 | 154820 | 223720 | 268800 | 217790 | 235890 | 23690 | 265070 | 194440 | 179140 | 171690 | 183310 | 186760 | 230420 | 195060 |

ATTORNEY'S EYES ONLY

UC-CVJ00007763

TX 127.0145

8

9A/18-20 = 3 = 3AR (18,19,20)

7P

15P 16A 17H 17J 17M

| 1a-6 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4053240 | 5284910 | 3388590 | 3718400 | 133630 | 3284770 | 5842310 | 5139730 | 5746660 | 6573040 | 4052080 | 5865440 |
| B | 4185860 | 4662560 | 5198380 | 2048120 | 4574340 | 3569530 | 424210 | 5548450 | 5190650 | 5692640 | 5242660 | 5040320 |
| C | 4340320 | 4367470 | 4663040 | 478130 | 533260 | 4522320 | 5327730 | 4653020 | 5310020 | 4602440 | 4296480 | 3485060 |
| D | 4101400 | 2508270 | 4594910 | 4752090 | 5338370 | 1255070 | 3336370 | 5385540 | 4814280 | 5137540 | 5556480 | 1306900 |
| E | 4211230 | 4280250 | 3968290 | 4594130 | 1498660 | 4878200 | 2949860 | 4654080 | 5840010 | 5034080 | 5244700 | 4947580 |
| F | 3963970 | 4191920 | 4648560 | 5275920 | 4923660 | 5000220 | 4874510 | 5573950 | 4501640 | 5032180 | 3806720 | 4894930 |
| G | 4198010 | 2544100 | 2675590 | 4910560 | 4193660 | 5704220 | 3834800 | 4138240 | 6277380 | 4991240 | 1900980 | 4558510 |
| H | 4166650 | 4746800 | 4486880 | 338140 | 6039150 | 4853790 | 4397300 | 5289700 | 3068030 | 4944280 | 2613050 | 5001820 |
| I | 4009310 | 3280690 | 3735120 | 4692410 | 4836560 | 4728130 | 2343180 | 4715430 | 5578410 | 4758190 | 1574470 | 3484090 |
| J | 3945080 | 4079860 | 4943650 | 3123840 | 5961450 | 4688200 | 668190 | 5045470 | 4898080 | 5267790 | 5782190 | 7646050 |
| K | 1202840 | 248549 | 4585370 | 3193280 | 3020430 | 5139750 | 4544800 | 4278890 | 5910080 | 4661390 | 4893980 | 1248080 |
| L | 3984230 | 4819800 | 5197480 | 3903560 | 4647220 | 605670 | 4180580 | 5558810 | 2902000 | 4540740 | 4356810 | 5795690 |
| M | 3274770 | 1083470 | 1871400 | 1400080 | 1217400 | 4931310 | 2752370 | 900030 | 5131400 | 4497480 | 4283920 | 2532860 |
| N | 4752540 | 4938090 | 4789680 | 4313880 | 5303330 | 4468480 | 4403840 | 5974440 | 5438250 | 5083370 | 4858870 | 4503280 |
| O | 4498420 | 4863720 | 4064490 | 4888580 | 3512080 | 4877610 | 4151440 | 5221920 | 2967650 | 2801000 | 4400190 | 4928080 |
| P | 3029870 | 5252590 | 5020390 | 4775140 | 5080910 | 5979800 | 1237570 | 5023890 | 6282980 | 5082880 | 1849850 | 3602340 |

| 1a-6 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4978560 | 5235780 | 3794410 | 1142280 | 4485040 | 5233760 | 3568510 | 3451880 | 5508860 | 5312960 | 3911700 | 4853060 |
| B | 696580 | 7528100 | 1257850 | 3544600 | 5177170 | 5285790 | 1530910 | 4411360 | 5221630 | 5107400 | 3962570 | 4207690 |
| C | 2400360 | 5157210 | 2888480 | 6168320 | 5182900 | 6311910 | 3762100 | 4325920 | 5958230 | 3410560 | 4637940 | 4159880 |
| D | 4670280 | 6946530 | 1823490 | 4834480 | 5028080 | 4978350 | 2828160 | 4307520 | 1011840 | 4751150 | 4606580 | 5308980 |
| E | 4024600 | 4769570 | 4121500 | 4793520 | 7280890 | 3703220 | 2605000 | 600680 | 4575810 | 5272840 | 5087850 | 3142780 |
| F | 3710560 | 6477440 | 3831270 | 4748410 | 4734440 | 5188040 | 4243540 | 4543930 | 5825940 | 5060580 | 6093570 | 4638740 |
| G | 4571620 | 4983790 | 3863660 | 4929890 | 6384350 | 5054920 | 4032850 | 4345070 | 5108960 | 4768190 | 3995170 | 5030580 |
| H | 1682580 | 4792120 | 5474300 | 4746980 | 1213550 | 5291960 | 3845690 | 4739800 | 1739520 | 5183140 | 5209220 | 4840980 |
| I | 2600340 | 5471950 | 4436080 | 1431100 | 4345070 | 2683140 | 4842750 | 4899580 | 4500720 | 5130090 | 5352480 | 5078580 |
| J | 2150830 | 4834000 | 2645530 | 4530570 | 1588000 | 5131280 | 1706940 | 4977490 | 1083720 | 4539750 | 5020250 | 5188970 |
| K | 4937660 | 3078670 | 4799150 | 209890 | 4808010 | 1097810 | 2139920 | 1209680 | 4798360 | 4702490 | 2517510 | 5521520 |
| L | 112500 | 5293300 | 4833380 | 5090230 | 3098280 | 5063090 | 4585380 | 3207680 | 4512080 | 5117130 | 4526260 | 4997090 |
| M | 1118160 | 6321350 | 5416220 | 3907490 | 2938010 | 4868030 | 302940 | 713810 | 4043540 | 4517680 | 4814180 | 5010330 |
| N | 3731310 | 5144490 | 5272250 | 5428590 | 5229370 | 5098100 | 5013870 | 4485920 | 204480 | 4439390 | 4898390 | 4892830 |
| O | 3925250 | 240870 | 5541880 | 2325450 | 2062740 | 3324010 | 3889250 | 1818880 | 5087640 | 4804480 | 4068020 | 4930620 |
| P | 241920 | 6339770 | 2930490 | 5510280 | 5011700 | 5333310 | 5167040 | 3830490 | 5555800 | 3394680 | 5418590 | 4989450 |

1K

No 19/20

19

17

| 4a-6 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 160 | 6560 | 4340 | 7410 | 230 | 4800 | 8540 | 7410 | 6190 | 10900 | 5160 | 5970 |
| B | 280 | 8090 | 7320 | 6080 | 6040 | 2530 | 2480 | 5400 | 8920 | 7460 | 4840 | 7300 |
| C | 210 | 8370 | 8250 | 4240 | 760 | 6400 | 9440 | 8350 | 8280 | 8960 | 5140 | 10080 |
| D | 320 | 4860 | 8010 | 6190 | 5060 | 4160 | 7520 | 6080 | 8740 | 6250 | 4730 | 3690 |
| E | 320 | 5530 | 4580 | 6470 | 3640 | 6860 | 6570 | 5850 | 6000 | 7010 | 7610 | 5650 |
| F | 190 | 5260 | 4260 | 4770 | 7160 | 5390 | 6690 | 8400 | 6060 | 6730 | 4060 | 3920 |
| G | 260 | 6880 | 7170 | 6820 | 7090 | 9130 | 2850 | 6630 | 7680 | 5440 | 2420 | 4730 |
| H | 290 | 2720 | 5070 | 569 | 7210 | 4600 | 6080 | 4290 | 3160 | 5950 | 3860 | 6800 |
| I | 4690 | 4190 | 7380 | 7260 | 6400 | 5450 | 4910 | 6740 | 9440 | 9410 | 7480 | 5560 |
| J | 4670 | 4240 | 6130 | 3090 | 5500 | 6320 | 5960 | 5570 | 5760 | 6250 | 6660 | 11520 |
| K | 7520 | 4640 | 4000 | 4750 | 5120 | 6670 | 5220 | 6270 | 5530 | 6970 | 7660 | 4800 |
| L | 6630 | 4600 | 6410 | 4380 | 3960 | 2290 | 4210 | 6350 | 3090 | 5960 | 3430 | 6730 |
| M | 3420 | 3540 | 2780 | 3660 | 5840 | 6140 | 3210 | 1760 | 6160 | 6350 | 4410 | 3400 |
| N | 6480 | 4600 | 6670 | 6560 | 6620 | 6510 | 5770 | 6650 | 4960 | 6080 | 4840 | 6770 |
| O | 4960 | 7240 | 7040 | 4800 | 11610 | 6040 | 5440 | 6710 | 3420 | 6720 | 8980 | 4630 |
| P | 4200 | 6140 | 6400 | 5330 | 7400 | 7720 | 960 | 7960 | 11200 | 6230 | 5960 | 4550 |

| 4a-6 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 5250 | 8550 | 4610 | 2000 | 5700 | 3870 | 6440 | 6400 | 9040 | 6690 | 5690 | 4720 |
| B | 8040 | 10300 | 3970 | 5920 | 7620 | 8100 | 1640 | 8200 | 7040 | 8840 | 4160 | 6730 |
| C | 4840 | 7040 | 3520 | 9030 | 10580 | 7530 | 4080 | 5440 | 5850 | 6050 | 8030 | 7480 |
| D | 6210 | 18630 | 3220 | 5380 | 6840 | 5120 | 4980 | 4380 | 3430 | 5080 | 4330 | 6810 |
| E | 5920 | 6400 | 7730 | 5510 | 13490 | 3310 | 4590 | 1240 | 7940 | 5080 | 7520 | 6510 |
| F | 4640 | 7640 | 4800 | 4210 | 7090 | 4520 | 4720 | 5940 | 10770 | 6040 | 7010 | 6670 |
| G | 8320 | 7090 | 6880 | 7320 | 14280 | 10060 | 5660 | 5690 | 7100 | 6320 | 5670 | 4680 |
| H | 3310 | 5650 | 6960 | 5680 | 868 | 6460 | 4360 | 3700 | 4340 | 5690 | 6340 | 6400 |
| I | 4340 | 6510 | 7250 | 1440 | 7200 | 3480 | 5060 | 7310 | 6750 | 6260 | 6340 | 4720 |
| J | 6960 | 5010 | 5340 | 7390 | 3050 | 5610 | 2720 | 6000 | 5710 | 5640 | 5340 | 6170 |
| K | 5800 | 4110 | 6710 | 270 | 5310 | 6280 | 3720 | 5470 | 5500 | 6260 | 3450 | 6720 |
| L | 2600 | 6910 | 4650 | 6630 | 5570 | 4120 | 3560 | 4730 | 6160 | 6510 | 5950 | 7200 |
| M | 3810 | 8350 | 7300 | 4800 | 1359 | 6020 | 868 | 3320 | 7680 | 6780 | 6000 | 6690 |
| N | 4650 | 7769 | 7240 | 3880 | 5780 | 6440 | 5510 | 6740 | 4640 | 5250 | 6290 | 6200 |
| O | 6160 | 650 | 6340 | 4260 | 3490 | 5600 | 6040 | 9990 | 6420 | 6050 | 6750 | 9060 |
| P | 2060 | 6030 | 670 | 7660 | 9760 | 9240 | 8860 | 4500 | 10590 | 4750 | 6020 | 6290 |

| g-6 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 158740 | 268380 | 194680 | 241450 | 3400 | 194720 | 276700 | 196660 | 268980 | 234240 | 253160 | 227780 |
| B | 177340 | 212070 | 248760 | 171790 | 249400 | 309290 | 49500 | 258690 | 259480 | 287480 | 317330 | 288070 |
| C | 151080 | 261710 | 262030 | 52320 | 13040 | 183440 | 213690 | 318480 | 234240 | 251080 | 209440 | 162240 |
| D | 159840 | 179300 | 213180 | 255680 | 167220 | 134690 | 188200 | 322950 | 251260 | 219010 | 297140 | 49480 |
| E | 169720 | 255520 | 232650 | 300720 | 63660 | 250240 | 253360 | 291790 | 224060 | 207230 | 240070 | 240670 |
| F | 121600 | 211620 | 221060 | 169550 | 225340 | 314820 | 194150 | 247670 | 242750 | 265780 | 167760 | 202790 |
| G | 158480 | 134340 | 180110 | 270510 | 198160 | 297630 | 190960 | 204420 | 309280 | 226010 | 110460 | 212480 |
| H | 141550 | 179120 | 168570 | 15390 | 281870 | 246790 | 224270 | 232380 | 140510 | 239170 | 175930 | 229410 |
| I | 240510 | 247900 | 200200 | 230130 | 276800 | 242910 | 85450 | 236710 | 280470 | 261600 | 213800 | 182820 |
| J | 238980 | 247880 | 269660 | 208350 | 368550 | 275630 | 117960 | 296200 | 250600 | 255130 | 148170 | 227680 |
| K | 225660 | 60430 | 218580 | 177210 | 160090 | 214780 | 301160 | 230570 | 297440 | 217620 | 215380 | 191380 |
| L | 263380 | 202020 | 221650 | 201710 | 257160 | 66270 | 242720 | 348640 | 113230 | 226740 | 228980 | 144960 |
| M | 219730 | 63420 | 120420 | 74680 | 93200 | 241180 | 268000 | 23980 | 289140 | 248320 | 194650 | 213810 |
| N | 232750 | 187510 | 239640 | 213360 | 168390 | 257790 | 246010 | 257280 | 207260 | 262640 | 247650 | 345410 |
| O | 226240 | 270680 | 209250 | 217300 | 284230 | 226880 | 269990 | 235790 | 290490 | 93520 | 210580 | 301280 |
| P | 251700 | 311260 | 189990 | 219300 | 233120 | 263160 | 247450 | 257730 | 319700 | 229370 | 96910 | 169920 |

| g-6 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 200270 | 270730 | 194180 | 214790 | 231230 | 310430 | 199930 | 250820 | 203490 | 293110 | 288300 | 167120 |
| B | 58050 | 410970 | 62960 | 199040 | 227070 | 322170 | 49970 | 227520 | 280080 | 298940 | 174880 | 198580 |
| C | 116040 | 234310 | 218730 | 265630 | 262440 | 343860 | 162450 | 205450 | 261480 | 141280 | 272340 | 234530 |
| D | 241440 | 432650 | 46980 | 272480 | 288400 | 248250 | 167960 | 231850 | 37400 | 292520 | 269800 | 316870 |
| E | 160710 | 201160 | 228010 | 217690 | 336000 | 357010 | 176000 | 121920 | 263100 | 310620 | 240650 | 189510 |
| F | 142720 | 237540 | 181350 | 243080 | 283330 | 268690 | 214740 | 322240 | 242290 | 238340 | 376960 | 284420 |
| G | 200530 | 178960 | 163360 | 245810 | 393290 | 256190 | 189960 | 202690 | 200350 | 270410 | 267720 | 293680 |
| H | 55180 | 270580 | 238310 | 267040 | 204480 | 339120 | 271600 | 283450 | 172580 | 311600 | 320370 | 248180 |
| I | 112760 | 319380 | 243080 | 139580 | 255080 | 261620 | 232580 | 264870 | 238050 | 240700 | 314330 | 289070 |
| J | 145510 | 231100 | 204280 | 226250 | 263270 | 244380 | 69800 | 310720 | 97660 | 238200 | 273090 | 304200 |
| K | 298670 | 167640 | 274320 | 79600 | 271140 | 133090 | 127970 | 160130 | 290900 | 199170 | 185390 | 281760 |
| L | 79550 | 219680 | 233920 | 206880 | 120800 | 302280 | 248980 | 233690 | 140960 | 315090 | 188780 | 238650 |
| M | 211690 | 201790 | 290300 | 220910 | 252520 | 208600 | 34200 | 60500 | 207980 | 296060 | 252000 | 208940 |
| N | 101620 | 278400 | 257650 | 239130 | 239390 | 271150 | 179540 | 253280 | 115570 | 228190 | 264760 | 198580 |
| O | 254140 | 61040 | 326240 | 206510 | 239400 | 280640 | 217490 | 90930 | 166780 | 155480 | 197960 | 192960 |
| P | 41140 | 271270 | 291130 | 294200 | 298280 | 298240 | 282900 | 220900 | 263550 | 207490 | 203040 | 254680 |

ATTORNEY'S EYES ONLY

UC-CVJ00007764

TX 127.0146

| 1e-7 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| F | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| G | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| H | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| I | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| J | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| K | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| L | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| M | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| N | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| O | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| 4e-7 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| F | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| G | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| H | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| I | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| J | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| K | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| L | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| M | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| N | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| O | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| 7e-7 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| B | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| C | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| D | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| E | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| F | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| G | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| H | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| I | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| J | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| K | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| L | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| M | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| N | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| O | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| P | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| 1a-8 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 85710 | 4151040 | 4444800 | 4418020 | 4478840 | 1035940 | 4158290 | 22130 | 420 | 180 | 220 | 230 | 130 | 190 | 190 | 220 | 250 | 180 | 180 | 90 | 110 | 420 | 23700 | 4288820 |
| B | 4410690 | 1288650 | 4599920 | 3607910 | 3898280 | 3391830 | 1743800 | 8830 | 240 | 170 | 200 | 230 | 200 | 180 | 110 | 180 | 180 | 100 | 180 | 130 | 130 | 490 | 29390 | 4934170 |
| C | 2978400 | 731160 | 4068850 | 4139940 | 3437920 | 4370570 | 787880 | 5280 | 320 | 180 | 220 | 200 | 180 | 110 | 180 | 180 | 130 | 100 | 170 | 160 | 180 | 320 | 4880 | 833350 |
| D | 1217800 | 4358400 | 3910800 | 4238670 | 3830970 | 3717720 | 6839850 | 38400 | 520 | 180 | 160 | 160 | 170 | 110 | 130 | 180 | 180 | 120 | 190 | 200 | 170 | 330 | 2030 | 149190 |
| E | 822620 | 3872520 | 2590010 | 4008490 | 4281600 | 4351650 | 6602380 | 40280 | 490 | 280 | 240 | 130 | 160 | 170 | 200 | 220 | 210 | 170 | 180 | 130 | 170 | 530 | 22080 | 3899920 |
| F | 2927080 | 4479840 | 3041410 | 4126770 | 4121950 | 4083080 | 4449030 | 25070 | 700 | 180 | 250 | 70 | 190 | 180 | 180 | 170 | 120 | 120 | 130 | 200 | 190 | 810 | 23790 | 4131450 |
| G | 1753450 | 5362380 | 2534830 | 3612800 | 4723910 | 4272550 | 4329800 | 21670 | 400 | 290 | 200 | 160 | 160 | 160 | 120 | 130 | 130 | 190 | 210 | 180 | 200 | 570 | 23080 | 4192010 |
| H | 309320 | 5586280 | 2430240 | 622720 | 4303160 | 4081830 | 4298990 | 22080 | 400 | 210 | 200 | 120 | 240 | 160 | 180 | 100 | 160 | 160 | 180 | 110 | 190 | 490 | 24720 | 4223480 |
| I | 2890280 | 6841800 | 1400580 | 1402030 | 4210940 | 4246830 | 4302690 | 22030 | 380 | 260 | 180 | 180 | 210 | 120 | 160 | 160 | 190 | 160 | 220 | 180 | 160 | 480 | 21250 | 4135520 |
| J | 3854490 | 1732800 | 4463540 | 3084800 | 3857870 | 4502730 | 4184800 | 20590 | 510 | 270 | 190 | 180 | 180 | 180 | 160 | 180 | 200 | 180 | 210 | 180 | 180 | 640 | 23130 | 4103370 |
| K | 94560 | 2671280 | 4423040 | 3755400 | 4434480 | 4443050 | 4261500 | 21080 | 500 | 230 | 120 | 110 | 190 | 180 | 190 | 160 | 90 | 200 | 180 | 240 | 120 | 570 | 20970 | 4092400 |
| L | 4303840 | 3752130 | 4583450 | 4844880 | 4438200 | 3854200 | 4335920 | 20850 | 500 | 210 | 110 | 180 | 100 | 330 | 230 | 180 | 130 | 180 | 180 | 180 | 190 | 850 | 23760 | 4214680 |
| M | 4943360 | 3356720 | 4297940 | 3260970 | 4848880 | 4080530 | 4807090 | 21480 | 440 | 180 | 120 | 130 | 180 | 90 | 120 | 180 | 110 | 130 | 180 | 180 | 210 | 480 | 21800 | 4020320 |
| N | 4288090 | 4521670 | 4287110 | 4347010 | 4713800 | 4425870 | 4450090 | 21540 | 400 | 180 | 130 | 180 | 120 | 180 | 130 | 130 | 120 | 170 | 130 | 220 | 180 | 650 | 21980 | 4067590 |
| O | 4579100 | 4481650 | 5791100 | 4402920 | 5722010 | 3773120 | 4862510 | 22320 | 290 | 200 | 180 | 90 | 160 | 190 | 180 | 100 | 160 | 240 | 120 | 110 | 200 | 520 | 21770 | 4129450 |
| P | 4385780 | 4431540 | 3327830 | 4113440 | 2021000 | 5388800 | 4609850 | 18320 | 380 | 240 | 200 | 80 | 250 | 130 | 180 | 180 | 130 | 200 | 220 | 170 | 190 | 390 | 20170 | 4134050 |

| 4a-8 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 280 | 5780 | 6410 | 8170 | 7650 | 1840 | 4920 | 120 | 160 | 180 | 210 | 170 | 160 | 110 | 210 | 160 | 160 | 210 | 170 | 160 | 160 | 100 | 210 | 4460 |
| B | 7520 | 2240 | 3720 | 5340 | 4290 | 6720 | 1730 | 160 | 180 | 250 | 230 | 180 | 220 | 130 | 80 | 160 | 130 | 230 | 130 | 80 | 180 | 70 | 360 | 5960 |
| C | 2060 | 1370 | 5170 | 5140 | 4200 | 6290 | 1410 | 130 | 130 | 180 | 190 | 130 | 130 | 170 | 160 | 100 | 210 | 170 | 120 | 160 | 190 | 110 | 170 | 600 |
| D | 750 | 5280 | 4670 | 4570 | 4690 | 3490 | 9290 | 260 | 110 | 170 | 160 | 130 | 110 | 120 | 100 | 160 | 160 | 180 | 120 | 50 | 130 | 160 | 190 | 480 |
| E | 540 | 5080 | 7480 | 4080 | 5120 | 4770 | 6780 | 100 | 120 | 160 | 170 | 80 | 160 | 180 | 210 | 120 | 200 | 170 | 240 | 110 | 180 | 180 | 170 | 3570 |
| F | 3750 | 2808 | 4560 | 4960 | 6850 | 2800 | 4550 | 110 | 160 | 100 | 100 | 160 | 160 | 160 | 80 | 290 | 160 | 160 | 160 | 230 | 180 | 170 | 280 | 6740 |
| G | 1610 | 5840 | 4420 | 2760 | 6560 | 6780 | 5280 | 160 | 180 | 210 | 110 | 170 | 370 | 210 | 230 | 160 | 110 | 160 | 210 | 200 | 130 | 270 | 180 | 6260 |
| H | 840 | 5980 | 4600 | 2580 | 5730 | 5000 | 6830 | 180 | 110 | 200 | 90 | 110 | 160 | 210 | 120 | 80 | 180 | 110 | 160 | 110 | 180 | 160 | 210 | 5160 |
| I | 4080 | 8350 | 1990 | 2110 | 2940 | 6490 | 2850 | 160 | 160 | 210 | 180 | 170 | 160 | 130 | 130 | 160 | 170 | 160 | 160 | 240 | 90 | 190 | 220 | 5560 |
| J | 4640 | 2400 | 4180 | 5240 | 4720 | 2570 | 5480 | 190 | 80 | 210 | 110 | 160 | 170 | 260 | 200 | 160 | 220 | 130 | 80 | 210 | 160 | 170 | 60 | 4060 |
| K | 4010 | 4250 | 4320 | 2850 | 5520 | 4420 | 5540 | 190 | 100 | 280 | 190 | 130 | 130 | 160 | 200 | 160 | 170 | 160 | 170 | 160 | 210 | 230 | 160 | 5540 |
| L | 5520 | 4910 | 5960 | 4130 | 4980 | 2930 | 4750 | 160 | 250 | 170 | 160 | 160 | 160 | 160 | 130 | 120 | 120 | 120 | 130 | 160 | 180 | 160 | 180 | 4200 |
| M | 6720 | 2740 | 8010 | 5280 | 9540 | 7080 | 4640 | 190 | 160 | 80 | 210 | 130 | 80 | 160 | 220 | 170 | 160 | 160 | 160 | 160 | 160 | 170 | 180 | 5120 |
| N | 5820 | 4750 | 3380 | 4280 | 10490 | 5320 | 3740 | 160 | 90 | 220 | 160 | 120 | 160 | 90 | 180 | 90 | 120 | 170 | 210 | 110 | 160 | 240 | 170 | 5960 |
| O | 4810 | 4340 | 6940 | 6290 | 7480 | 3870 | 7540 | 170 | 160 | 160 | 100 | 160 | 190 | 120 | 130 | 180 | 110 | 180 | 160 | 180 | 160 | 100 | 220 | 4340 |
| P | 4800 | 6320 | 3780 | 6920 | 4850 | 5560 | 6720 | 170 | 130 | 130 | 190 | 170 | 230 | 160 | 160 | 110 | 100 | 180 | 110 | 100 | 170 | 90 | 240 | 6160 |

| g-8 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 1240 | 189870 | 200970 | 140980 | 167090 | 24660 | 208320 | 205250 | 140350 | 149780 | 910 | 110 | 110 | 110 | 160 | 120 | 220 | 210 | 290 | 170 | 160 | 190 | 1010 | 208850 |
| B | 690 | 111310 | 323280 | 167910 | 268420 | 82360 | 253860 | 318560 | 191920 | 185770 | 1140 | 160 | 160 | 170 | 120 | 170 | 160 | 400 | 110 | 160 | 170 | 110 | 1320 | 221850 |
| C | 480 | 28210 | 218170 | 151040 | 117630 | 247930 | 29090 | 251810 | 171320 | 180240 | 880 | 220 | 160 | 210 | 160 | 160 | 120 | 160 | 160 | 160 | 180 | 90 | 1290 | 204830 |
| D | 1690 | 277310 | 177540 | 228240 | 197660 | 140160 | 390410 | 219320 | 176040 | 190940 | 1140 | 160 | 160 | 160 | 130 | 180 | 70 | 130 | 160 | 110 | 130 | 230 | 750 | 133000 |
| E | 5630 | 214770 | 234120 | 162910 | 283770 | 233600 | 459330 | 193640 | 171300 | 142250 | 880 | 100 | 130 | 160 | 130 | 90 | 130 | 230 | 170 | 130 | 90 | 220 | 920 | 177560 |
| F | 1870 | 176290 | 298280 | 267600 | 180490 | 220270 | 272390 | 293180 | 182800 | 168970 | 970 | 240 | 200 | 120 | 170 | 160 | 200 | 90 | 160 | 160 | 230 | 180 | 1170 | 174950 |
| G | 1540 | 268480 | 169800 | 217680 | 211070 | 200800 | 224480 | 215290 | 163630 | 168750 | 820 | 110 | 130 | 100 | 160 | 100 | 130 | 160 | 100 | 190 | 80 | 90 | 800 | 144510 |
| H | 13550 | 280160 | 180210 | 10660 | 231520 | 216470 | 196730 | 194720 | 179170 | 163660 | 910 | 130 | 130 | 110 | 170 | 190 | 210 | 110 | 160 | 110 | 100 | 170 | 1000 | 173280 |
| I | 201920 | 146730 | 115790 | 127120 | 220320 | 154050 | 169160 | 218050 | 154370 | 147470 | 900 | 130 | 170 | 200 | 70 | 170 | 160 | 210 | 100 | 70 | 170 | 220 | 1030 | 196000 |
| J | 245160 | 189670 | 237250 | 150400 | 206210 | 201550 | 233850 | 230490 | 156580 | 157490 | 1050 | 230 | 130 | 180 | 180 | 170 | 100 | 190 | 120 | 200 | 110 | 160 | 1080 | 189000 |
| K | 4730 | 243670 | 210840 | 153490 | 185230 | 241930 | 236050 | 219810 | 168090 | 152530 | 1120 | 190 | 200 | 250 | 170 | 100 | 160 | 100 | 120 | 200 | 180 | 120 | 920 | 224230 |
| L | 273600 | 269360 | 227640 | 453250 | 241350 | 193500 | 246730 | 235290 | 176860 | 161190 | 800 | 160 | 110 | 180 | 180 | 190 | 210 | 200 | 160 | 170 | 160 | 170 | 1010 | 184550 |
| M | 284060 | 167330 | 258840 | 184000 | 127360 | 229810 | 203580 | 191040 | 183680 | 187650 | 1010 | 160 | 170 | 190 | 100 | 180 | 190 | 180 | 210 | 240 | 170 | 210 | 1070 | 192590 |
| N | 303330 | 184110 | 209040 | 232840 | 234050 | 241010 | 236800 | 211680 | 232980 | 174690 | 870 | 180 | 270 | 170 | 230 | 170 | 30 | 170 | 240 | 160 | 110 | 320 | 1220 | 183000 |
| O | 257650 | 250720 | 347280 | 185040 | 314850 | 156890 | 228810 | 281170 | 153490 | 180720 | 910 | 190 | 180 | 190 | 160 | 160 | 160 | 30 | 160 | 90 | 160 | 180 | 870 | 186250 |
| P | 169400 | 199780 | 247440 | 191410 | 78250 | 257410 | 233820 | 220840 | 162090 | 189830 | 1170 | 180 | 210 | 180 | 160 | 90 | 50 | 210 | 40 | 80 | 180 | 180 | 690 | 190920 |

ATTORNEY'S EYES ONLY

UC-CVJ00007766

TX 127.0148



ATTORNEY'S EYES ONLY

UC-CVJ00007767

**TX 127.0149**



SC ≠ Seeing

11/28/93

ATP Screening Chemicals

SC

| # | plate | | |
|---|---|---|---|
| 1 | plate | 1-1 | 3L |
| 2 | | | 3M |
| 3 | | | 4M |
| 4 | | | 6A |
| 5 | | | 7D |
| 6 | | | 8P |
| 7 | | | 16K |
| 8 | | 1-1 | 17D |
| 9 | | 2-1 | 4H |
| 10 | | | 5D |
| 11 | | | 8H |
| 12 | | 2-1 | 8N |
| 13 | | 3-1 | 7K |
| 14 | | 3-1 | 20J |
| 15 | | 4-1 | 17K |
| 16 | | 4-1 | 21M |
| 17 | | 5-1 | 5F |
| 18 | | 6-1 | 1K |
| 19 | | 6-1 | 4A |
| 20 | | 6-1 | 17H |

TOPS 36161
MADE IN U.S.A.

ATTORNEY'S EYES ONLY

UC-CVJ00007768

TX 127.0150

11/23/03

SC

**1aa-sc-5**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 13001710 | 13077780 | 13082180 | 13089440 | 13063480 | 13083100 | 13050680 | 13028480 | 13042240 | 13025190 | 13027040 | 12970980 |
| B | 12984760 | 13042850 | 13047700 | 13019970 | 12975850 | 13033730 | 13028780 | 12990180 | 13005870 | 12993490 | 12986290 | 12888440 |
| C | 12903080 | 13050850 | 13080540 | 13085030 | 12927450 | 13040060 | 13044350 | 12979500 | 13026950 | 12967800 | 13016840 | 12915680 |
| D | 12928480 | 13104510 | 13131600 | 13088850 | 12988490 | 13072800 | 13078400 | 13060290 | 13100050 | 12967980 | 13020780 | 12979970 |
| E | 13001380 | 13026130 | 13065470 | 13043410 | 13052980 | 13036280 | 13037380 | 13010660 | 13008680 | 12971090 | 12914130 | 13011470 |
| F | 13020380 | 13068980 | 13047890 | 12968700 | 13047770 | 13032370 | 13034610 | 13017050 | 12886950 | 12937990 | 12823550 | 13024390 |
| G | 13052890 | 13057480 | 13071680 | 12817350 | 13165920 | 13015010 | 13040010 | 13044120 | 12914120 | 12492680 | 1430320 | |
| H | 13117000 | 13078080 | 13123330 | 12276640 | 12276680 | 12987800 | 13148740 | 13093480 | 13053880 | 13317160 | 11683610 | 1421600 |

**4aa-sc-5**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.7 11080 | 10150 | 7200 | 13720 | 11320 | 8760 | 9890 | 12270 | 10820 | 10530 | 11470 | 10380 |
| B | 0.5 11520 | 8290 | 9980 | 8480 | 10210 | 9200 | 9790 | 10250 | 7430 | 8170 | 7810 | 10750 |
| C | 2 11410 | 11480 | 7250 | 10840 | 9230 | 8820 | 11540 | 9980 | 10010 | 10630 | 9840 | 7230 |
| D | 5 9310 | 12580 | 10180 | 10720 | 9420 | 14480 | 10930 | 10510 | 8730 | 9780 | 9100 | 8220 |
| E | 11 12500 | 12800 | 11250 | 10810 | 8220 | 10990 | 10770 | 16920 | 8320 | 10940 | 7690 | 5560 |
| F | 9850 | 11560 | 9530 | 9560 | 9760 | 6720 | 11300 | 10050 | 11840 | 7740 | 8570 | 8820 |
| G | 9840 | 13680 | 9720 | 9670 | 10200 | 10810 | 10240 | 10780 | 8090 | 10400 | 7590 | 820 |
| H | 10520 | 10400 | 9160 | 8180 | 10320 | 8370 | 9120 | 8330 | 9370 | 8710 | 4170 | 290 |

**gr-sc**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 28210 | 25820 | 19660 | 18660 | 33050 | 30500 | 22440 | 18800 | 33880 | 28960 | 25530 | 30000 |
| B | 38000 | 21820 | 31240 | 32910 | 27180 | 31280 | 31380 | 31270 | 29770 | 18660 | 28410 | 28620 |
| C | 38620 | 27790 | 32540 | 26370 | 24890 | 21780 | 23300 | 20240 | 36420 | 23530 | 29930 | 25480 |
| D | 40770 | 36200 | 28320 | 30350 | 21250 | 27810 | 24760 | 24860 | 35720 | 22720 | 31380 | 40360 |
| E | 19590 | 21730 | 38280 | 28210 | 35120 | 23370 | 23380 | 25560 | 31910 | 37500 | 28330 | 33690 |
| F | 28130 | 28280 | 35180 | 36440 | 33050 | 25300 | 21530 | 28280 | 31070 | 31070 | 33290 | 27040 |
| G | 41470 | 28120 | 24910 | 33180 | 46810 | 50560 | 21730 | 38840 | 20250 | 27730 | 25800 | 480 |
| H | 27940 | 42380 | 22400 | 34570 | 28150 | 20180 | 29410 | 36040 | 34100 | 29310 | 36510 | 400 |

**ppar-sc**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 980 | 860 | 800 | 1030 | 710 | 1340 | 980 | 1280 | 2020 | 1130 | 650 | 580 |
| B | 1300 | 1010 | 1450 | 880 | 750 | 1450 | 880 | 840 | 930 | 1040 | 1070 | 630 |
| C | 1400 | 690 | 840 | 480 | 680 | 1340 | 660 | 800 | 820 | 2280 | 1140 | 370 |
| D | 1340 | 480 | 920 | 800 | 1780 | 700 | 490 | 1830 | 1120 | 1240 | 830 | 1320 |
| E | 1030 | 1120 | 840 | 840 | 1130 | 1310 | 1080 | 840 | 1000 | 1320 | 750 | 930 |
| F | 610 | 1360 | 1090 | 700 | 930 | 800 | 750 | 1000 | 1120 | 730 | 850 | 630 |
| G | 930 | 1280 | 1330 | 810 | 1990 | 440 | 890 | 890 | 610 | 660 | 1120 | 270 |
| H | 4570 | 1120 | 2830 | 1470 | 610 | 540 | 810 | 1370 | 890 | 2120 | 1210 | 320 |

**tr-sc**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 3360 | 2320 | 3000 | 2770 | 8170 | 4100 | 3770 | 5040 | 4370 | 2280 | 3100 | 2590 |
| B | 2780 | 2770 | 2430 | 4970 | 4080 | 2410 | 2790 | 3200 | 4570 | 4800 | 3220 | 2440 |
| C | 4870 | 2810 | 3600 | 3860 | 4610 | 3080 | 4680 | 2880 | 2820 | 3040 | 3090 | 2810 |
| D | 2170 | 2570 | 3420 | 6880 | 4820 | 3100 | 3080 | 3200 | 3880 | 3650 | 3490 | 2880 |
| E | 5330 | 3070 | 4640 | 3730 | 3670 | 2830 | 4110 | 2480 | 3040 | 2420 | 4160 | 2560 |
| F | 3730 | 3230 | 2590 | 3400 | 2830 | 3310 | 3780 | 2130 | 3810 | 2720 | 3230 | 2440 |
| G | 3840 | 2960 | 4920 | 3310 | 3070 | 3060 | 3060 | 3310 | 2590 | 2650 | 2820 | 160 |
| H | 2320 | 5790 | 3250 | 4830 | 5280 | 4200 | 2440 | 3270 | 4070 | 2330 | 2430 | 160 |

ATTORNEY'S EYES ONLY

UC-CVJ00007769

TX 127.0151

*RD*



**1aa-rat-5**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 12835090 | 12877000 | 12901080 | 12844820 | 12838580 | 12938880 | 12848580 | 12879640 | 12938990 | 12905470 | 12998250 | 10830210 |
| B | 12578950 | 12590970 | 12522930 | 12581600 | 12403430 | 12765140 | 12722240 | 12842280 | 12840280 | 12725970 | 12898040 | 11204520 |
| C | 12255580 | 12167810 | 11014800 | 10834120 | 10689350 | 12412000 | 11875680 | 11854770 | 12658810 | 11981140 | 12954480 | 11644870 |
| D | 12328130 | 11722920 | 9273330 | 7777040 | 7841010 | 11054020 | 8835800 | 8835000 | 11947130 | 12932000 | 12996970 | 12008160 |
| E | 12864900 | 12991580 | 12945000 | 12887600 | 12991680 | 12942850 | 13003240 | 12976900 | 12958410 | 12632420 | 12512680 | |
| F | 12919880 | 13003320 | 12846420 | 12850500 | 12974790 | 12977410 | 13003740 | 12955320 | 12938980 | 12901630 | 12678880 | 12632930 |
| G | 12713780 | 12944770 | 12510580 | 12911450 | 12980980 | 12958880 | 13038970 | 12923520 | 12929440 | 12816080 | 12320160 | 12768440 |
| H | 10837570 | 12303000 | 10885970 | 12811590 | 13014400 | 12991080 | 12591930 | 12584840 | 12841970 | 12578670 | 11445980 | 1215100 |

**4aa-rat-5**

| | C3 1 | C4 2 | C5 3 | C6 4 | C7 5 | H6 6 | CH3 7 | OH 8 | NH2 9 | N3 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 7760 | 10350 | 10530 | 10200 | 9990 | 9370 | 8880 | 10100 | 8840 | 10150 | 8920 | 11540 |
| B | 8330 | 9180 | 8230 | 6030 | 6370 | 7150 | 7410 | 6930 | 5050 | 5860 | 6290 | 9610 |
| C | 8040 | 6020 | 5950 | 6080 | 5920 | 6400 | 6880 | 7840 | 8540 | 6390 | 9440 | 8480 |
| D | 6330 | 5640 | 3480 | 3070 | 3290 | 2900 | 2680 | 2480 | 5450 | 12550 | 8130 | 6070 |
| E | 10740 | 10400 | 7520 | 8380 | 12660 | 9730 | 8320 | 12380 | 9280 | 8260 | 7700 | 9050 |
| F | 59300 | 13960 | 8800 | 9860 | 10120 | 9210 | 12850 | 8350 | 11220 | 8860 | 11870 | 8320 |
| G | 8450 | 8280 | 8020 | 7970 | 9090 | 9460 | 9460 | 10420 | 10230 | 12650 | 7530 | 380 |
| H | 4220 | 7200 | 8270 | 6970 | 7950 | 9010 | 14490 | 7800 | 7520 | 9410 | 4430 | 290 |

**gr-rat**

| | PC 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 36320 | 17860 | 18720 | 27060 | 41440 | 21190 | 38040 | 34180 | 23140 | 27260 | 23380 | 21350 |
| B | 34950 | 23610 | 18680 | 29680 | 21500 | 20420 | 25680 | 20440 | 31590 | 24700 | 27870 | 38320 |
| C | 27780 | 29600 | 25780 | 28400 | 32160 | 53940 | 33240 | 27700 | 16390 | 20030 | 24740 | 27590 |
| D | 30330 | 28000 | 42690 | 27930 | 27360 | 17860 | 27250 | 25510 | 17400 | 33770 | 24610 | 40800 |
| E | 28940 | 43450 | 25160 | 18610 | 28700 | 28640 | 31960 | 38840 | 33470 | 35010 | 21310 | 28410 |
| F | 29950 | 27790 | 22780 | 24530 | 17370 | 22810 | 33990 | 34720 | 30320 | 29440 | 27040 | 15760 |
| G | 20130 | 37830 | 24600 | 19670 | 32650 | 42080 | 42910 | 31160 | 18630 | 23170 | 25250 | 380 |
| H | 33520 | 26350 | 28910 | 18520 | 28240 | 26980 | 41200 | 32820 | 28390 | 26810 | 45290 | 390 |

**ppar-rat**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 1210 | 1030 | 1030 | 590 | 1120 | 1410 | 1200 | 830 | 880 | 800 | 1090 | 760 |
| B | 1010 | 1630 | 800 | 670 | 500 | 1170 | 1020 | 1080 | 710 | 1040 | 870 | 590 |
| C | 880 | 800 | 1510 | 800 | 1280 | 840 | 1310 | 1120 | 1040 | 880 | 1340 | 1470 |
| D | 870 | 800 | 720 | 1240 | 910 | 2150 | 1720 | 910 | 4080 | 650 | 1290 | 2850 |
| E | 980 | 1490 | 1070 | 1370 | 900 | 1120 | 980 | 1320 | 2360 | 970 | 1440 | 980 |
| F | 1010 | 860 | 1080 | 1240 | 1630 | 830 | 2530 | 1390 | 1120 | 1000 | 1120 | 850 |
| G | 1300 | 1010 | 1670 | 880 | 1090 | 1230 | 2080 | 930 | 740 | 870 | 1350 | 150 |
| H | 1210 | 1290 | 980 | 800 | 1120 | 920 | 1140 | 880 | 1370 | 840 | 1320 | 430 |

**tr-rat**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2790 | 3700 | 22240 | 5120 | 3640 | 4600 | 4020 | | 6830 | 5620 | 3950 | 6210 |
| B | 6240 | 3720 | 2850 | 4200 | 3210 | 4080 | 4270 | 3360 | 2580 | 3700 | 2310 | 3360 |
| C | 2880 | 5550 | 3520 | 3200 | 5810 | 3900 | 3880 | 4800 | 7840 | 31600 | 7010 | 2630 |
| D | 4590 | 5100 | 3680 | 3760 | 6200 | 3830 | 3840 | 10140 | 4000 | 3230 | 10950 | |
| E | 3640 | 4480 | 3790 | 2510 | 3750 | 3050 | 2830 | 3790 | 7750 | 3430 | 2280 | 8270 |
| F | 24800 | 5170 | 3670 | 2570 | 3740 | 4030 | 4380 | 4330 | 3080 | 3590 | 2730 | 5010 |
| G | 5790 | 4420 | 4030 | 2940 | 5540 | 4210 | 2820 | 5780 | 3300 | 3600 | 5800 | 220 |
| H | 5710 | 2680 | 6080 | 3040 | 9550 | 3480 | 10950 | 4220 | 6000 | 4770 | 6430 | 480 |

ATTORNEY'S EYES ONLY

UC-CVJ00007770

**TX 127.0152**



**1aa-rat-50**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 12245540 | 11545370 | 9482880 | 8205710 | 8174610 | 9986370 | 10213280 | 10908000 | 12711680 | 10146650 | 12993570 | 12874340 |
| B | 12491080 | 12105300 | 9673120 | 7370880 | 6475900 | 6505300 | 9470930 | 6409930 | 11781120 | 5107770 | 13035630 | 12858340 |
| C | 12250450 | 11494930 | 8820730 | 5992110 | 5689030 | 11731930 | 1793380 | 2050490 | 8076930 | 2259790 | 13083460 | 12991770 |
| D | 10078390 | 8911940 | 9257090 | 6756160 | 6828310 | 12845800 | 1570970 | 940570 | 2524640 | 2277390 | 13293870 | 12950080 |
| E | 12188640 | 12935920 | 12517440 | 12928640 | 12986520 | 13018900 | 13068160 | 12899520 | 12959280 | 12867520 | 12015940 | 12948490 + |
| F | 9201500 | 12159290 | 10302580 | 12417060 | 13051860 | 13013180 | 13084880 | 11085050 | 12481390 | 12421440 | 11566380 | 12970240 + |
| G | 5407140 | 7390450 | 5004480 | 11482880 | 12833920 | 12924550 | 13163260 | 3851680 | 3819270 | 10846780 | 11205560 | 12562590 − |
| H | 5139260 | 6549810 | 1630160 | 515320 | 11737310 | 12719050 | 13414830 | 1339740 | 651540 | 7895110 | 11280450 | 127357750 − |

**4aa-rat-50**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 5210 | 3560 | 2410 | 1450 | 2880 | 4000 | 5140 | 5050 | 7170 | 4060 | 14240 | 6290 |
| B | 7840 | 4210 | 3260 | 2320 | 1480 | 4010 | 3770 | 1320 | 5500 | 1080 | 9780 | 7880 |
| C | 6420 | 3130 | 2400 | 870 | 1400 | 7610 | 3770 | 960 | 3490 | 960 | 11680 | 11410 |
| D | 4980 | 2460 | 3050 | 4640 | 2840 | 15180 | 400 | 420 | 720 | 640 | 8280 | 10320 |
| E | 7280 | 10080 | 7080 | 10880 | 10820 | 10050 | 11690 | 9370 | 6560 | 9080 | 5890 | 10270 + |
| F | 3010 | 8230 | 6520 | 6680 | 13660 | 9450 | 15240 | 4890 | 5060 | 7570 | 5290 | 12390 + |
| G | 1300 | 2330 | 3620 | 8260 | 8970 | 13660 | 17940 | 1120 | 570 | 4200 | 4550 | 210 − |
| H | 2510 | 3280 | 540 | 320 | 1010 | 8850 | 21600 | 380 | 200 | 2100 | 7380 | 130 |

ATTORNEY'S EYES ONLY

UC-CVJ00007771

TX 127.0153



ATTORNEY'S EYES ONLY

UC-CVJ00007772

TX 127.0154



ATTORNEY'S EYES ONLY

UC-CVJ00007773

**TX 127.0155**

12/4/03

12/4/03

| 1ar1-12 | | 1 (1-1, 3L) ✓ | 2 (1-1, 7D) ✓ | 3 (1-1, 17D) ✓ | 4 (2-1, 4H) | 5 (2-1, 8N) | 6 (3-1, 20J) ✓ | 7 (4-1, 21M) ✓ | 8 (6-1, 17H) | 9 (D) | 10 (R) | 11 (B) | 12 (—) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0 | 7779860 | 8072830 | 8147040 | 8200910 | 8080000 | 7942360 | 8230430 | 7991870 | 8038760 | 7781790 | 7822520 | 7550320 | + |
| B | 0.3 | 7708240 | 7547540 | 7830600 | 7912540 | 7914840 | 7444260 | 7783210 | 7617700 | 7852960 | 6676000 | 7309920 | 856500 | − |
| C | 0.6 | 7416020 | 7526080 | 7773050 | 8240990 | 8211890 | 7380020 | 7894400 | 7490460 | 7931440 | 6797120 | 6647210 | 7792820 | + |
| D | 1.2 | 7108530 | 7239740 | 7976890 | 8456080 | 8418240 | 7056550 | 7687520 | 7395470 | 8222150 | 7018090 | 6093040 | 830240 | − |
| E | 2.5 | 6175140 | 6518080 | 7841800 | 8608340 | 8624080 | 6495890 | 7302150 | 7186620 | 8205700 | 7191040 | 5108180 | 7838490 | + |
| F | 5 | 5880800 | 5687910 | 7466250 | 8927410 | 8598560 | 5592050 | 6491650 | 6909460 | 8377320 | 7761930 | 4116860 | 801400 | − |
| G | 10 | 5489000 | 4363360 | 6910880 | 9328110 | 8696680 | 4437690 | 5235490 | 6516610 | 8633250 | 8289140 | 3167720 | 7759810 | + |
| H | 20 | 5792240 | 3335960 | 6221410 | 10215850 | 9303070 | 3228770 | 3828800 | 5507440 | 9266970 | 9160670 | 3643240 | 746490 | − |

| 4aa1-12 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 9570 | 8000 | 8770 | 10000 | 9950 | 10300 | 7390 | 11240 | 8540 | 7400 | 12560 | 6900 |
| B | 8170 | 6210 | 7580 | 8530 | 8110 | 8910 | 10830 | 10920 | 8080 | 4480 | 6140 | 1040 |
| C | 8550 | 7040 | 11040 | 10000 | 7850 | 6900 | 8160 | 9150 | 7840 | 5310 | 7970 | 6080 |
| D | 7380 | 7120 | 8200 | 11080 | 9440 | 6940 | 8020 | 7300 | 9120 | 6200 | 5200 | 960 |
| E | 5040 | 4480 | 10640 | 12540 | 9460 | 8320 | 6960 | 10170 | 9050 | 4970 | 5080 | 9390 |
| F | 4580 | 4550 | 5400 | 10460 | 9610 | 6310 | 6630 | 7570 | 9030 | 3400 | 3170 | 640 |
| G | 6270 | 4100 | 7950 | 10740 | 10110 | 4350 | 4890 | 7110 | 10530 | 4800 | 2000 | 9220 |
| H | 7480 | 2880 | 7680 | 14880 | 14080 | 2090 | 3080 | 6600 | 15140 | 7300 | 4050 | 560 |

| gr1-12 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 53280 | 72810 | 70510 | 69510 | 80660 | 51470 | 51970 | 69550 | 45520 | 53180 | 61200 | 54720 |
| B | 74570 | 66250 | 52550 | 36090 | 66560 | 60590 | 58570 | 49970 | 55400 | 75400 | 39680 | 960 |
| C | 58760 | 43280 | 81760 | 47680 | 50520 | 54580 | 59200 | 80440 | 42960 | 71430 | 76090 | 59950 |
| D | 53840 | 63360 | 64110 | 68020 | 57880 | 68800 | 59540 | 68420 | 72070 | 67680 | 66650 | 1120 |
| E | 93920 | 63520 | 69050 | 57920 | 65140 | 57300 | 50910 | 58610 | 40600 | 74170 | 71380 | 45010 |
| F | 80070 | 59730 | 81600 | 47640 | 72770 | 94090 | 51530 | 64690 | 81440 | 82270 | 56250 | 960 |
| G | 72190 | 66460 | 69440 | 96700 | 99360 | 77460 | 75240 | 52200 | 63840 | 86240 | 82080 | 63100 |
| H | 76350 | 46430 | 118020 | 63530 | 68410 | 84100 | 61790 | 90140 | 65700 | 115200 | 72750 | 1080 |

| tr1-12 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 7700 | 11840 | 9250 | 8260 | 10100 | 8700 | 10160 | 8230 | 7460 | 11940 | 9370 | 11520 |
| B | 7780 | 12520 | 7650 | 6720 | 14920 | 7250 | 8680 | 8480 | 8230 | 11140 | 8810 | 240 |
| C | 9310 | 8750 | 8120 | 7900 | 9210 | 12960 | 8480 | 8090 | 14730 | 9390 | 11000 | 8080 |
| D | 7240 | 8860 | 12210 | 7130 | 12510 | 11470 | 7630 | 8480 | 13220 | 8540 | 10580 | 250 |
| E | 8180 | 10310 | 10560 | 8110 | 12960 | 9630 | 10250 | 10480 | 9330 | 7630 | 8350 | 14580 |
| F | 9870 | 7360 | 9640 | 11040 | 14520 | 10280 | 9890 | 10290 | 11080 | 7600 | 12740 | 160 |
| G | 7870 | 6570 | 11050 | 8640 | 9040 | 10470 | 7230 | 11250 | 11220 | 7120 | 10240 | 11590 |
| H | 15070 | 4650 | 7810 | 7050 | 8800 | 10730 | 11550 | 9090 | 17230 | 6340 | 8600 | 210 |

ATTORNEY'S EYES ONLY

UC-CVJ00007774

TX 127.0156

| 1ar13-24 | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0 | 8030930 | 8282830 | 8070420 | 8229310 | 8268600 | 8028430 | 8257890 | 7904530 | 7907680 | 7986580 | 7898800 | 643940 | — |
| B | 0.3 | 7004480 | 7186880 | 7458460 | 7884960 | 7890640 | 6894130 | 6621190 | 6950470 | 7865440 | 7862990 | 6565090 | 8220160 | D |
| C | 0.6 | 6201120 | 6959720 | 7459040 | 8019850 | 8238730 | 6276410 | 6054090 | 6425510 | 7953400 | 7838880 | 5998340 | 6562080 | 1 |
| D | 1.0 | 5547200 | 6378990 | 6867920 | 7863630 | 8307710 | 5196680 | 5009390 | 5241190 | 7827090 | 7266850 | 4972600 | 7022160 | 4 > R |
| E | 2.0 | 4926170 | 4910690 | 5336930 | 7401160 | 8090740 | 3764520 | 3766890 | 3851480 | 7497520 | 6162160 | 3645090 | 8019620 | 16 |
| F | 5 | 4380290 | 4132380 | 4605860 | 6925940 | 7332240 | 2488810 | 2266680 | 2825010 | 7101850 | 5653760 | 2383420 | 7194340 | 1 |
| G | 10 | 4454040 | 3585150 | 3503760 | 5859040 | 7529990 | 1866370 | 1412960 | 1931880 | 6315330 | 4699940 | 1439900 | 5157080 | 4 > B |
| H | 20 | 5528230 | 3667580 | 2485920 | 3256380 | 6715320 | 1282470 | 912440 | 1413870 | 5299570 | 2597800 | 965890 | 3348860 | 16 |

| 4aa13-24 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 8640 | 8570 | 6310 | 10190 | 7810 | 8160 | 8960 | 11210 | 6480 | 7770 | 8390 | 450 | + |
| B | 6680 | 7220 | 9600 | 10560 | 6080 | 5460 | 5040 | 6900 | 7730 | 8440 | 4710 | 330 | - |
| C | 3890 | 4130 | 6630 | 7320 | 8040 | 5670 | 5160 | 5540 | 9120 | 5830 | 5610 | 3570 | + |
| D | 3420 | 6300 | 5550 | 7940 | 5760 | 4720 | 4000 | 3840 | 8610 | 4610 | 3840 | 4050 | |
| E | 3220 | 4520 | 4490 | 6340 | 8450 | 3900 | 1990 | 4160 | 6110 | 4830 | 3370 | 4670 | + |
| F | 3750 | 2590 | 2650 | 5170 | 7110 | 1860 | 1640 | 1390 | 6320 | 3300 | 2570 | 1070 | mistake |
| G | 1730 | 2500 | 2020 | 4290 | 7940 | 2090 | 2080 | 1840 | 4840 | 2040 | 1340 | 3920 | + |
| H | 2400 | 1940 | 2900 | 2460 | 6650 | 500 | 710 | 650 | 1920 | 980 | 880 | 2780 | |

| gr13-24 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 93350 | 53080 | 45190 | 62320 | 61810 | 57070 | 44230 | 68510 | 72450 | 52080 | 42410 | 750 |
| B | 73500 | 41180 | 49640 | 64880 | 37960 | 54150 | 61670 | 50400 | 44560 | 60010 | 58600 | 58500 |
| C | 63360 | 50030 | 43880 | 60350 | 48480 | 38450 | 63720 | 48290 | 71490 | 38160 | 58250 | 87010 |
| D | 56170 | 70950 | 46410 | 44610 | 65820 | 44550 | 65600 | 44160 | 46520 | 46670 | 42510 | 74720 |
| E | 72340 | 87120 | 41680 | 52880 | 56480 | 91750 | 62920 | 49450 | 83400 | 59640 | 44860 | 96220 |
| F | 64830 | 59840 | 57050 | 67690 | 77600 | 67040 | 51090 | 75880 | 63800 | 63520 | 62430 | 66910 |
| G | 57360 | 84180 | 75060 | 86890 | 66610 | 63710 | 38690 | 72660 | 88070 | 72330 | 57720 | 37600 |
| H | 109760 | 86250 | 75000 | 75120 | 88010 | 71680 | 55930 | 86880 | 87140 | 73280 | 52870 | 54650 |

| tr13-24 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 14120 | 8920 | 10260 | 7950 | 10400 | 9820 | 10570 | 11790 | 8960 | 10130 | 8190 | 230 |
| B | 12870 | 10170 | 7040 | 9480 | 9470 | 7650 | 11360 | 8420 | 9450 | 9660 | 7630 | 8960 |
| C | 9550 | 8800 | 8820 | 9890 | 8770 | 9600 | 7040 | 9630 | 8400 | 10960 | 12850 | 8660 |
| D | 8570 | 8930 | 9700 | 8000 | 10120 | 6950 | 9280 | 9450 | 17980 | 6690 | 11410 | 8610 |
| E | 6480 | 8280 | 9280 | 9340 | 7750 | 9400 | 8130 | 9170 | 11380 | 5640 | 7250 | 10890 |
| F | 8960 | 10290 | 8850 | 8980 | 7920 | 12160 | 9930 | 15080 | 10620 | 21760 | 10730 | 6890 |
| G | 10250 | 6810 | 10500 | 8990 | 12540 | 7200 | 7400 | 10160 | 9440 | 5250 | 8560 | 11300 |
| H | 9810 | 11970 | 7410 | 8860 | 10030 | 7420 | 9280 | 9150 | 8590 | 5500 | 6360 | 13670 |

ATTORNEY'S EYES ONLY



ATTORNEY'S EYES ONLY

UC-CVJ00007776

**TX 127.0158**



ATTORNEY'S EYES ONLY

UC-CVJ00007777
TX 127.0159



ATTORNEY'S EYES ONLY

UC-CVJ00007778

TX 127.0160



ATTORNEY'S EYES ONLY

UC-CVJ00007779

TX 127.0161



ATTORNEY'S EYES ONLY

UC-CVJ00007780

TX 127.0162



Account No. mex819
CN CF3, ethylation

Current Data Parameters
NAME Dec17-2003
EXPNO 40
PROCNO 1

F2 - Acquisition Parameters
Date_ 20031217
Time 16.18
INSTRUM arx400
PROBHD 5 mm QNP 1H
PULPROG zg30
TD 65536
SOLVENT CDCl3
NS 64
DS 0
SWH 8064.516 Hz
FIDRES 0.123055 Hz
AQ 4.0632820 sec
RG 1024
DW 62.000 usec
DE 88.57 usec
TE 300.0 K
D1 2.00000000 sec
P1 7.50 usec
SFO1 400.1324008 MHz
NUCLEUS 1H

F2 - Processing parameters
SI 65536
SF 400.1300173 MHz
WDW EM
SSB 0
LB 0.30 Hz
GB 0
PC 1.00

1D NMR plot parameters
CX 20.00 cm
F1P 9.400 ppm
F1 3761.22 Hz
F2P -0.600 ppm
F2 -240.08 Hz
PPMCM 0.50000 ppm/c
HZCM 200.06500 Hz/cm



ATTORNEY'S EYES ONLY

UC-CVJ00007782

TX 127.0164



ATTORNEY'S EYES ONLY



ATTORNEY'S EYES ONLY

UC-CVJ00007784

TX 127.0166



Account No. mex819
N201 THF

Current Data Param... rs
NAME Dec17-2003
EXPNO 20
PROCNO 1

F2 - Acquisition Parameters
Date_ 20031217
Time 11.10
INSTRUM arx400
PROBHD 5 mm QNP 1H
PULPROG zg30
TD 65536
SOLVENT CDCl3
NS 8
DS 0
SWH 8064.516 Hz
FIDRES 0.123055 Hz
AQ 4.0632820 sec
RG 256
DW 62.000 usec
DE 88.57 usec
TE 300.0 K
D1 2.00000000 sec
P1 7.50 usec
SFO1 400.1324008 MHz
NUCLEUS 1H

F2 - Processing parameters
SI 65536
SF 400.1300173 MHz
WDW EM
SSB 0
LB 0.30 Hz
GB 0
PC 1.00

1D NMR plot parameters
CX 20.00 cm
F1P 9.400 ppm
F1 3761.22 Hz
F2P -0.600 ppm
F2 -240.08 Hz
PPMCM 0.50000 ppm/c
HZCM 200.06500 Hz/cm



ATTORNEY'S EYES ONLY

UC-CVJ00007786

TX 127.0168



Account No. mex819
N207, Acetonitrile

| | |
|---|---|
| Current Data Parameters | |
| NAME | Dec30-2003 |
| EXPNO | 30 |
| PROCNO | 1 |
| **F2 - Acquisition Parameters** | |
| Date_ | 20031230 |
| Time | 20.12 |
| INSTRUM | arx400 |
| PROBHD | 5 mm QNP 1H |
| PULPROG | zg30 |
| TD | 65536 |
| SOLVENT | CDCl3 |
| NS | 8 |
| DS | 0 |
| SWH | 8064.516 Hz |
| FIDRES | 0.123055 Hz |
| AQ | 4.0632820 sec |
| RG | 256 |
| DW | 62.000 usec |
| DE | 88.57 usec |
| TE | 300.0 K |
| D1 | 2.0000000 sec |
| P1 | 7.50 usec |
| SFO1 | 400.1324008 MHz |
| NUCLEUS | 1H |
| **F2 - Processing parameters** | |
| SI | 65536 |
| SF | 400.1300173 MHz |
| WDW | EM |
| SSB | 0 |
| LB | 0.30 Hz |
| GB | 0 |
| PC | 1.00 |
| **1D NMR plot parameters** | |
| CX | 20.00 cm |
| F1P | 9.400 ppm |
| F1 | 3761.22 Hz |
| F2P | -0.600 ppm |
| F2 | -240.08 Hz |
| PPMCM | 0.50000 ppm/cm |
| HZCM | 200.06500 Hz/cm |

ATTORNEY'S EYES ONLY

UC-CVJ00007787

TX 127.0169



ATTORNEY'S EYES ONLY

UC-CVJ00007788

TX 127.0170



ATTORNEY'S EYES ONLY



ATTORNEY'S EYES ONLY



ATTORNEY'S EYES ONLY

UC-CVJ00007791
TX 127.0173



Account No. mex819
N183-1

Current Data Parameters

| | |
|---|---|
| NAME | Dec15-2003 |
| EXPNO | 10 |
| PROCNO | 1 |

F2 - Acquisition Parameters

| | |
|---|---|
| Date_ | 20031215 |
| Time | 11.18 |
| INSTRUM | arx400 |
| PROBHD | 5 mm QNP 1H |
| PULPROG | zg30 |
| TD | 65536 |
| SOLVENT | CDCl3 |
| NS | 64 |
| DS | 0 |
| SWH | 8064.516 Hz |
| FIDRES | 0.123055 Hz |
| AQ | 4.0632820 sec |
| RG | 1024 |
| DW | 62.000 usec |
| DE | 88.57 usec |
| TE | 300.0 K |
| D1 | 2.00000000 sec |
| P1 | 7.50 usec |
| SFO1 | 400.1324008 MHz |
| NUCLEUS | 1H |

F2 - Processing parameters

| | |
|---|---|
| SI | 65536 |
| SF | 400.1300173 MHz |
| WDW | EM |
| SSB | 0 |
| LB | 0.30 Hz |
| GB | 0 |
| PC | 1.00 |

1D NMR plot parameters

| | |
|---|---|
| CX | 20.00 cm |
| F1P | 9.400 ppm |
| F1 | 3761.22 Hz |
| F2P | -0.600 ppm |
| F2 | -240.08 Hz |
| PPMCM | 0.50000 ppm/c |
| HZCM | 200.06500 Hz/cm |

12/12/03



ATTORNEY'S EYES ONLY

UC-CVJ00007793

TX 127.0175



Account No. mex819
N200, DCM

Current Data Param. s

| | |
|---|---|
| NAME | Dec17-2003 |
| EXPNO | 10 |
| PROCNO | 1 |

F2 - Acquisition Parameters

| | |
|---|---|
| Date_ | 20031217 |
| Time | 10.53 |
| INSTRUM | arx400 |
| PROBHD | 5 mm QNP 1H |
| PULPROG | zg30 |
| TD | 65536 |
| SOLVENT | CDCl3 |
| NS | 8 |
| DS | 0 |
| SWH | 8064.516 Hz |
| FIDRES | 0.123055 Hz |
| AQ | 4.0632820 sec |
| RG | 256 |
| DW | 62.000 usec |
| DE | 88.57 usec |
| TE | 300.0 K |
| D1 | 2.00000000 sec |
| P1 | 7.50 usec |
| SFO1 | 400.1324008 MHz |
| NUCLEUS | 1H |

F2 - Processing parameters

| | |
|---|---|
| SI | 65536 |
| SF | 400.1300173 MHz |
| WDW | EM |
| SSB | 0 |
| LB | 0.30 Hz |
| GB | 0 |
| PC | 1.00 |

1D NMR plot parameters

| | |
|---|---|
| CX | 20.00 cm |
| F1P | 9.400 ppm |
| F1 | 3761.22 Hz |
| F2P | -0.600 ppm |
| F2 | -240.08 Hz |
| PPMCM | 0.50000 ppm/c |
| HZCM | 200.06500 Hz/cm |



ATTORNEY'S EYES ONLY

UC-CVJ00007795

TX 127.0177

Appx1650



ATTORNEY'S EYES ONLY

UC-CVJ00007796

TX 127.0178



Account No. metci3
Cha, thiourea

Current Data Parameters
NAME                Jan09-2004
EXPNO                        20
PROCNO                        1

F2 - Acquisition Parameters
Date_               20040109
Time                    15.22
INSTRUM                 arx400
PROBHD   5 mm QNP  1H
PULPROG                   zg30
TD                       65536
SOLVENT               Acetone
NS                           8
DS                           0
SWH            8064.516 Hz
FIDRES         0.123055 Hz
AQ             4.0632820 sec
RG                         715
DW                  62.000 usec
DE                   88.57 usec
TE                   300.0 K
D1             2.00000000 sec
P1                    7.50 usec
SFO1           400.1324008 MHz
NUCLEUS                      1H

F2 - Processing parameters
SI                       65536
SF             400.1300173 MHz
WDW                         EM
SSB                          0
LB                    0.30 Hz
GB                           0
PC                        1.00

1D NMR plot parameters
CX                  20.00 cm
F1P                16.000 ppm
F1               6402.08 Hz
F2P                 9.400 ppm
F2               3761.22 Hz
PPMCM           0.33000 ppm/cm
HZCM            132.0491 Hz/cm

9.41795

5.5714

ATTORNEY'S EYES ONLY

UC-CVJ00007797
TX 127.0179

Appx1652

1/22/98

49 1st hits

| IDNUMBER | PLATE (Matrix, 96- | WELL (Matrix, 96- | VOLUME, uL (Matrix, | No_96 | PLATE_1 (384- PLATE) | WELL_1 (384- PLATE) | VOLUME_1, uL (384- | NO_384 (For robot) | NO_384 (For Final |
|---|---|---|---|---|---|---|---|---|---|
| 3681-3307 | 004 | F01 | 200 | 000286 | 001_1 | L01 | 40 | 000016 | 000004 |
| 3892-0032 | 004 | F02 | 200 | 000294 | 001_1 | L03 | 40 | 000048 | 000036 |
| 4282-0098 | 004 | B04 | 200 | 000306 | 001_1 | D07 | 40 | 000096 | 000092 |
| 0354-0003 | 001 | B06 | 200 | 000038 | 001_1 | C11 | 40 | 000157 | 000155 |
| 4729-0543 | 004 | B09 | 200 | 000348 | 001_1 | D17 | 40 | 000256 | 000252 |
| 0594-0390 | 001 | F09 | 200 | 000068 | 001_1 | K17 | 40 | 000269 | 000259 |
| 3461-2084 | 003 | E10 | 200 | 000265 | 001_1 | J20 | 40 | 000299 | 000308 |
| 5648-3134 | 005 | H01 | 200 | 000380 | 002_1 | L01 | 40 | 000380 | 000380 |
| 8012-5458 | 005 | D07 | 200 | 000424 | 002_1 | H04 | 40 | 000424 | 000424 |
| C517-4021 | 006 | D03 | 200 | 000488 | 002_1 | H08 | 40 | 000488 | 000488 |
| K781-5330 | 006 | B04 | 200 | 000494 | 002_1 | N08 | 40 | 000494 | 000494 |
| 0987-0246 | 007 | H05 | 100 | 000038 | 003_1 | O09 | 40 | 000149 | 000135 |
| 1731-0057 | 008 | E05 | 100 | 000225 | 003_1 | J10 | 40 | 000139 | 000146 |
| 1896-0162 | 008 | H08 | 100 | 000252 | 003_1 | P16 | 50 | 000247 | 000248 |
| 1514-0511 | 008 | F09 | 100 | 000162 | 003_1 | K18 | 50 | 000270 | 000275 |
| 1959-0098 | 009 | E10 | 100 | 000265 | 003_1 | J20 | 50 | 000299 | 000306 |
| 2112-0045 | 010 | G12 | 100 | 000375 | 003_1 | N23 | 50 | 000372 | 000358 |
| 2140-0027 | 011 | H03 | 100 | 000396 | 004_1 | O05 | 50 | 000461 | 000447 |
| 2233-0254 | 012 | C04 | 100 | 000495 | 004_1 | E08 | 50 | 000474 | 000485 |
| 2233-0283 | 012 | D04 | 100 | 000498 | 004_1 | G08 | 50 | 000478 | 000487 |
| 2425-3761 | 013 | D06 | 100 | 000608 | 004_1 | H12 | 50 | 000543 | 000552 |
| 2151-0756 | 011 | F09 | 100 | 000442 | 004_1 | K17 | 50 | 000645 | 000635 |
| 2531-0049 | 013 | C09 | 100 | 000631 | 004_1 | F18 | 50 | 000635 | 000646 |
| 2155-0005 | 011 | G11 | 100 | 000459 | 004_1 | M21 | 50 | 000713 | 000701 |
| 2166-0013 | 011 | D12 | 100 | 000464 | 004_1 | G23 | 50 | 000733 | 000727 |
| 3335-0223 | 017 | C02 | 100 | 000951 | 005_1 | F04 | 50 | 000787 | 000798 |
| 3448-0326 | 018 | C04 | 100 | 001059 | 005_1 | F07 | 50 | 000852 | 000846 |
| 3177-0052 | 015 | H06 | 100 | 000796 | 005_1 | O11 | 50 | 000933 | 000919 |
| 3184-2329 | 015 | A07 | 100 | 000797 | 005_1 | A13 | 50 | 000937 | 000937 |
| 3455-2170 | 018 | C07 | 100 | 001083 | 005_1 | F13 | 50 | 000948 | 000942 |
| 3617-1207 | 018 | E12 | 100 | 001128 | 005_1 | J23 | 50 | 001116 | 001106 |
| 3617-1828 | 019 | F01 | 100 | 001130 | 006_1 | K01 | 50 | 001141 | 001131 |
| 3797-0316 | 020 | A02 | 100 | 001229 | 006_1 | A04 | 50 | 001154 | 001169 |

ATTORNEY'S EYES ONLY

UC-CVJ00007798

TX 127.0180

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4344-0035 022 | H04 | 100 | 001440 | 006_1 | P07 | 50 | 001248 | 001232 |
| 4483-1523 022 | H08 | 100 | 001472 | 006_1 | P15 | 50 | 001378 | 001360 |
| 3940-0054 020 | A08 | 100 | 001277 | 006_1 | A16 | 50 | 001348 | 001361 |
| 4483-3028 022 | D09 | 100 | 001478 | 006_1 | H17 | 50 | 001392 | 001384 |
| 4483-3376 022 | E09 | 100 | 001477 | 006_1 | J17 | 50 | 001396 | 001386 |
| 3756-0044 019 | G09 | 100 | 001195 | 006_1 | M17 | 50 | 001401 | 001389 |
| 8006-8637 025 | A05 | 100 | 001725 | 007_1 | B10 | 50 | 001627 | 001642 |
| 8007-1986 025 | D08 | 100 | 001736 | 007_1 | H12 | 50 | 001671 | 001680 |
| 8007-2852 025 | F08 | 100 | 001738 | 007_1 | L12 | 50 | 001679 | 001684 |
| 8005-2741 024 | G06 | 100 | 001643 | 007_1 | M12 | 50 | 001682 | 001685 |
| 8003-6846 023 | F09 | 100 | 001570 | 007_1 | K17 | 50 | 001773 | 001763 |
| 8005-6832 024 | D10 | 100 | 001672 | 007_1 | G20 | 50 | 001798 | 001807 |
| 8005-8789 024 | F12 | 100 | 001680 | 007_1 | K24 | 50 | 001870 | 001875 |
| 8004-4057 023 | H12 | 100 | 001596 | 008_1 | Q23 | 50 | 001877 | 001863 |
| 8010-4818 027 | B03 | 100 | 001981 | 008_1 | F02 | 50 | 001894 | 001894 |
| 8010-8459 027 | F03 | 100 | 001983 | 008_1 | J02 | 50 | 001898 | 001898 |

ATTORNEY'S EYES ONLY

UC-CVJ00007799

**TX 127.0181**

*cont*

*18 2nd hits*

| IDNUMBEI | structure | c fmla | *struc mol weight available | logP | logD | logSw | B rotN | H Donor | H Acceptor |
|---|---|---|---|---|---|---|---|---|---|
| 3892-0032 |  | C19H13F3N4O3S3 | 498.5277  126 | 3.5575 | | | | | |
| | C 45.78% H 2.63% F 11.43% N 11.24% O 9.63% S 19.30% | | | | | | | | |
| 4282-0098 |  | C18H19NO2 | 281.3576  13 | 2.1019 | 3.07323 | -2.10271 | 1 | 1 | 2 |
| | C 76.84% H 6.81% N 4.98% O 11.37% | | | | | | | | |
| 4729-0543 |  | C23H26N4O4S2 | 486.6161  46 | 2.8524 | | | | | |
| | C 56.77% H 5.39% N 11.51% O 13.15% S 13.18% | | | | | | | | |
| 1731-0057 |  | C13H14N4O4 | 290.2809  39 | 2.2664 | 5.4314 | -4.3905 | 2 | 1 | 5 |
| | C 53.79% H 4.86% N 19.30% O 22.05% | | | | | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007800

TX 127.0182

Appx1655

| ID | Formula | MW | Composition | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1959-0096 | $C_{18}H_{15}N_3O_4$ | 337.338 | C 64.09% H 4.48% N 12.46% O 18.97% | 36 | 3.5038 | 4.9837 | -5.1175 | 1 | 1 | 4 | Serie 1 ╫╫ 3-2-3 |
| 2112-0045 | $C_{15}H_{12}N_2O_4$ | 284.2739 | C 63.38% H 4.26% N 9.85% O 22.51% | 68 | 2.2016 | 4.9511 | -4.3453 | 1 | 0 | 4 | Serie 2 3-2-N |
| 2233-0283 | $C_{15}H_{11}BrN_2O_4$ | 363.1699 | C 49.61% H 3.05% Br 22.00% N 7.71% O 17.62% | 31 | 2.95 | 4.5973 | -5.6897 | 1 | 0 | 5 | Serie 2 4-Br |
| 2155-0005 | $C_{20}H_{18}N_2O_3$ | 334.3781 | C 71.84% H 5.43% N 8.38% O 14.35% | 1 | 3.3493 | 4.9003 | -4.4093 | 2 | 1 | 3 | Serie f ╫╫ 4-2-M |

ATTORNEY'S EYES ONLY

UC-CVJ00007801
TX 127.0183

| ID | Structure notation | Elemental analysis | Formula | MW | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2166-0013 (4-2xF) | | C 66.04% H 6.47% N 12.84% O 14.66% | C18H21N3O3 | 327.3864 | 7 | 4.3995 | 5.0854 | -4.5907 | 6 | 1 | 4 |
| 3448-0326 5-7F | | C 63.36% H 3.13% N 8.69% O 24.82% | C17H10N2O5 | 322.2797 | 188 | 3.573 | 3.01649 | -4.2584 | 3 | 0 | 6 |
| 3455-2178 5-10F | | C 65.20% H 7.30% N 10.14% O 17.37% | C15H20N2O3 | 276.3383 | 212 | 3.1804 | 4.4431 | -3.2442 | 2 | 0 | 3 |
| 4344-0035 6-7P | | C 66.26% H 5.56% N 8.58% O 19.61% | C18H18N2O4 | 326.3552 | 111 | 3.3952 | 5.0111 | -4.4915 | 3 | 1 | 5 |
| 4483-1523 Δb-17P (Series 2) | | C 62.93% H 4.93% N 9.78% O 22.35% | C15H14N2O4 | 286.2898 | 139 | 2.6462 | 5.1589 | -4.5528 | 1 | 0 | 4 |

ATTORNEY'S EYES ONLY

UC-CVJ00007802

TX 127.0184

| ID | Analysis | Formula | MW | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4483-3028 | C 64.42% H 4.73% N 9.39% O 21.45% | C16H14N2O4 | 298.301 | 120 | 2.6185 | 4.2618 | -4.2893 | 1 | 0 | 4 |
| 8003-6646 | C 64.32% H 4.26% Cl 9.99% N 7.90% O 13.53% | C19H15Cl N2O3 | 354.796 | 35 | 6.7232 | 3.3965 | -6.6011 | 3 | 0 | 5 |
| 8005-6932 | C 60.60% H 3.67% Cl 9.94% N 7.85% O 17.94% | C18H13Cl N2O4 | 356.7683 | 32 | 5.7344 | 2.78118 | -5.5599 | 4 | 0 | 6 |
| 8005-8788 | C 74.78% H 6.01% N 10.90% O 8.30% | C24H23N 3O2 | 385.4698 | 5 | 5.9187 | 4.8843 | -3.7062 | 4 | 0 | 3 |
| 2233-0264 | | C17H14N | 2.78E+02 | | | | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007803
TX 127.0185



ATTORNEY'S EYES ONLY

UC-CVJ00007804

TX 127.0186



1/15/04

* R₁ = R₂ = CF₃    parent    403 g·mol⁻¹
✓ R₁ = H, R₂ = H    - 375 g·mol
R₁ = H, R₂ = CH₃    - 389 g/mol
R₁ = H, R₂ = Pr    - 417 g/mol
R₁ = H, R₂ = Et    - 403 g·mol⁻¹

28 ✓ Ar—N—N—Ar—CH₃

already
* R = H, R₁ = R₂ = CH₃    parent    405
25 ✓ R = CH₃, R₁ = H, R₂ = H    391
26 * R = CH₃, R₁ = H, R₂ = CH₃    389
27 ✓ R = CH₃, R₁ = R₂ = CH₃    403

29 ✓ Ar—N—N—Ar—OCH₃

403 g/mol

30 ✓    482 g/mol    11 compounds

31 ✓    468.5    32 ✓    454 g/mol

✓    408 · g/mol

✓

15

ATTORNEY'S EYES ONLY    UC-CVJ00007805
TX 127.0187

## Synthesis of 1-azidophenyl-3-arylthoihydantion



(1) Boc$_2$O, K$_2$CO$_3$, THF, DMF, H$_2$O, rt. (2) Acetone cyanohydrin, reflux. (3) Et$_3$N, THF, reflux. (4) HCl aq., MeOH, reflux. (5) a) Acetone, H$_2$SO$_4$ aq., NaNO$_2$ aq., b) NaN$_3$ aq.

### (4-Amino-phenyl)-carbamic acid tert-butyl ester, 18

An aqueous solution of potassium carbonate (1.52 g, 11 mmol) in 5 ml of water was added to a solution of 1,4-diaminobenzene (3.24 g, 30 mmol) in THF (30 ml) and DMF (10 ml). The mixture was stirred until it was homogeneous. To this mixture was added di-tert-butyl pyrocarbonate, (Boc$_2$O, 2.18 g, 10 mmol), dropwise over 30 min. The reaction mixture was stirred for 4 h at room temperature. The mixture was then poured into cold water (40 ml) and extracted with chloroform (3 × 50 ml). The combined organic phase was dried over MgSO$_4$ and concentrated to yield a brown residue which was subjected to flash chromatography on silica gel (dichloromethane/acetone, 4:1) to afford **18** as a yellow solid (1.98 g, 9.5 mmol, 95% yield base on Boc$_2$O).

7

ATTORNEY'S EYES ONLY



ATTORNEY'S EYES ONLY

UC-CVJ00007807
**TX 127.0189**



ATTORNEY'S EYES ONLY

UC-CVJ00007808

TX 127.0190

Tops. 36161
MADE IN U. S. A.

1/19/04

7 >22 >23 >24 >>1

best
$R_1 = R_2 = CH_3$
⟹ $R_1 = R_2 = CH_3$ ~~best~~

8 >26 ~27 >25

$R_1 = R_2 = CH_3$

8 > 7

⟹ $R_3 = OH$    ~~best~~

7 > 28

⟹ original hydantoin ⇨

30 >31 >32

⟹ $R_1 = R_2 = CH_3$

21 >33

⟹ $R_3 = CH_3 > NO_2$

8#, 30#

⟹ $R_1 = R_2 = CH_3$ best
$R_3 = OH$    best $> CH_3 > NO_2$

① Reporters { 4 systems

① PSA

② ligand competition

③ in vitro activity

ATTORNEY'S EYES ONLY

UC-CVJ00007809
TX 127.0191

_handwritten annotations (right margin):_ 1 exac < 4000    2 exac < 2000

_handwritten annotations (left margin):_ i/ii/of    @ (Ytp) stints (1-1)

**SC1-11 / 1A1-11**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 8463370 | 8554720 | 8709080 | 8725440 | 8781150 | 8837980 | 8567050 | 8232240 | 8788160 | 8808390 | 8850500 | 8404500 |
| B | 8359840 | 8175570 | 8400980 | 8120520 | 8227550 | 7889350 | 8516690 | 8715040 | 8831700 | 8509180 | 8451940 | 8303790 |
| C | 8312980 | 7903220 | 8258650 | 8091490 | 8077080 | 7851680 | 8786690 | 8668320 | 8824710 | 8764230 | 8505770 | 7731910 |
| D | 8339680 | 7788460 | 7649160 | 8032620 | 7186990 | 7878650 | 7237810 | 8847740 | 9021140 | 8784230 | 8657970 | 6859080 |
| E | 8373810 | 7252600 | 7332450 | 7475600 | 8308960 | 7188040 | 7330450 | 8722940 | 9137600 | 8978790 | 8875200 | 5425080 |
| F | 8227580 | 6737160 | 6277160 | 6707720 | 5500860 | 6740040 | 7138960 | 9061830 | 9173460 | 8989120 | 8729050 | 3588800 |
| G | 7634840 | 5828670 | 5698110 | 5767840 | 4339110 | 6098600 | 6564080 | 9322020 | 9454450 | 8773570 | 8630530 | 2842400 |
| H | 6828050 | 5020920 | 5173223 | 4770330 | 5745680 | 5345680 | 5735450 | 9818790 | 8631280 | 8068690 | 7549250 | 572240 |

**4A1-11**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4240 | 2610 | 3430 | 5130 | 4510 | 3850 | 3540 | 4640 | 3810 | 3810 | 4670 | 4440 |
| B | 4180 | 3480 | 4420 | 6580 | 5090 | 3720 | 4320 | 3800 | 4510 | 2920 | 4050 | 4840 |
| C | 3130 | 2920 | 2750 | 4020 | 2650 | 3570 | 4260 | 3920 | 4580 | 6080 | 2550 | 3330 |
| D | 3790 | 2740 | 5120 | 4080 | 3000 | 2880 | 4110 | 5240 | 3600 | 5980 | 4230 | 5510 |
| E | 3790 | 1740 | 2570 | 3320 | 2480 | 3040 | 3700 | 4380 | 4500 | 4000 | 3430 | 2010 |
| F | 4580 | 2920 | 3980 | 3830 | 2320 | 3810 | 3390 | 4980 | 4760 | 4040 | 5440 | 1600 |
| G | 1890 | 1240 | 1460 | 2450 | 640 | 2350 | 2970 | 4910 | 4160 | 3300 | 4590 | 890 |
| H | 2350 | 120 | 4220 | 2130 | 100 | 1120 | 2410 | 4160 | 2920 | 5940 | 6790 | 230 |

**G1-11**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 51640 | 63680 | 51910 | 58790 | 69680 | 51230 | 45640 | 54510 | 88590 | 52870 | 62580 | 50780 |
| B | 54350 | 66830 | 71560 | 133760 | 75030 | 63730 | 35150 | 69040 | 60250 | 75330 | 52430 | 57280 |
| C | 48580 | 66210 | 101600 | 167260 | 61760 | 61920 | 73120 | 56190 | 61800 | 71050 | 50240 | 45630 |
| D | 55890 | 76890 | 71080 | 66530 | 77190 | 83870 | 79810 | 76160 | 62930 | 59590 | 103840 | 68080 |
| E | 46850 | 72560 | 62940 | 68480 | 85870 | 58240 | 68840 | 64430 | 69520 | 70560 | 62890 | 49240 |
| F | 52800 | 74270 | 53940 | 92970 | 102170 | 59520 | 58690 | 72200 | 69570 | 71630 | 50850 | 50370 |
| G | 98730 | 91850 | 65120 | 74290 | 99700 | 83000 | 65310 | 92480 | 85480 | 63840 | 60210 | 52870 |
| H | 74240 | 80380 | 58240 | 92690 | 106870 | 100180 | 58820 | 80080 | 93240 | 52270 | 94850 | 1170 |

**T1-11**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 4710 | 8530 | 7250 | 5720 | 10170 | 6850 | 5850 | 8290 | 6170 | 8380 | 8710 | 5960 |
| B | 7610 | 5150 | 6910 | 8030 | 7560 | 5800 | 8320 | 10030 | 6680 | 8120 | 10400 | 7250 |
| C | 7300 | 9060 | 7050 | 6050 | 7470 | 7790 | 7150 | 8360 | 8190 | 9130 | 6720 | 9150 |
| D | 5820 | 6880 | 5720 | 6240 | 7540 | 7890 | 8840 | 9610 | 8210 | 6970 | 9690 | 7140 |
| E | 5690 | 7250 | 5940 | 5480 | 7520 | 6880 | 9080 | 6240 | 5820 | 7460 | 6040 | 6620 |
| F | 7730 | 6460 | 6030 | 7520 | 6680 | 7700 | 6560 | 6240 | 5840 | 6690 | 8900 | 6150 |
| G | 5440 | 5810 | 4240 | 6360 | 6020 | 8320 | 7840 | 6380 | 6480 | 5920 | 9120 | 5280 |
| H | 5570 | 4810 | 3940 | 4350 | 5220 | 6880 | 7060 | 6850 | 4540 | 5600 | 6560 | 160 |

ATTORNEY'S EYES ONLY

UC-CVJ00007810

TX 127.0192

Appl kits 12-22

| SC12-22 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SC12-22 | 8385230 | 8923720 | 8902820 | 9185140 | 9166320 | 9385500 | 9208230 | 9363630 | 9225090 | 8924590 | 8880670 | 8734370 |
| 1A12-22 | 8180920 | 8447650 | 8624270 | 8890860 | 8426200 | 8101810 | 8438850 | 7802720 | 8660130 | 8887090 | 8941840 | 8317760 |
| A | 8364320 | 8812910 | 8981780 | 8644770 | 8257250 | 7780870 | 8128180 | 7608930 | 8300180 | 8830830 | 8938240 | 8082620 |
| B | 8015560 | 8228000 | 8551380 | 8056770 | 7256910 | 7404980 | 7983560 | 7106140 | 8916800 | 9037380 | 7327840 | |
| C | 7467850 | 7845440 | 8319170 | 7788190 | 6155680 | 7220930 | 7405250 | 6591320 | 7288360 | 8715420 | 9157920 | 5635880 |
| D | 7226940 | 7108160 | 7409600 | 6789400 | 6335430 | 7490130 | 5992290 | 6742800 | 6280410 | | | 6023780 |
| E | 5983540 | 5518720 | 6603080 | 5603330 | 4765280 | 5970250 | 6916880 | 6187210 | 6249830 | 7738180 | 8569080 | 2937030 |
| F | 4785660 | 5928460 | 5689150 | 3929330 | 3500090 | 5383200 | 6221920 | 4817060 | 6591920 | 6344640 | 9978480 | 627000 |

| 4A12-22 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 3630 | 3290 | 4870 | 4750 | 4480 | 3310 | 4800 | 5990 | 4130 | 3530 | 3010 | 6290 |
| B | 3320 | 5040 | 2910 | 5760 | 3330 | 3080 | 3040 | 4250 | 3200 | 4430 | 5310 | 3950 |
| C | 2980 | 2210 | 2530 | 3740 | 3360 | 2910 | 3280 | 3200 | 2560 | 3330 | 3940 | 4480 |
| D | 3180 | 4000 | 2820 | 3250 | 4540 | 1810 | 3460 | 4100 | 2730 | 3200 | 3580 | 2240 |
| E | 3210 | 2040 | 2780 | 3440 | 2340 | 1730 | 5890 | 2890 | 900 | 4100 | 4020 | 2320 |
| F | 3520 | 2020 | 3100 | 2400 | 1770 | 2080 | 4030 | 1440 | 3230 | 3170 | 4240 | 680 |
| G | 2400 | 2510 | 2470 | 950 | 670 | 2120 | 2520 | 1630 | 1500 | 3060 | 900 | 900 |
| H | 1780 | | 2840 | | 920 | | 2340 | | 1980 | 2810 | 2780 | 270 |

| G12-22 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 40750 | 48760 | 84760 | 72740 | 74660 | 47530 | 70080 | 60600 | 58320 | 58800 | 54460 | 36320 |
| B | 63810 | 61540 | 52120 | 82210 | 51740 | 76750 | 73280 | 63720 | 70020 | 60840 | 57140 | 65300 |
| C | 53830 | 66090 | 60230 | 61500 | 73380 | 93780 | 82580 | 78890 | 83700 | 73190 | 98710 | 55740 |
| D | 58130 | 58720 | 74010 | 61870 | 53440 | 80560 | 70290 | 77790 | 103380 | 67150 | 52360 | 56100 |
| E | 72380 | 60900 | 79070 | 71300 | 70970 | 64680 | 68290 | 69180 | 86240 | 71050 | 71740 | 61080 |
| F | 82520 | 61610 | 86960 | 57040 | 79480 | 66050 | 76000 | 103840 | 82720 | 61970 | 101040 | 82210 |
| G | 45230 | 99490 | 71960 | 62130 | 61120 | 88890 | 90960 | 79050 | 101200 | 60780 | 71360 | 57820 |
| H | 83370 | 85280 | 85680 | 84800 | | | 85280 | 107270 | 94620 | 55310 | 95460 | 1290 |

| T12-22 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 6440 | 7600 | 10130 | 7870 | 6800 | 7270 | 6210 | 6720 | 13600 | 8080 | 8350 | 6360 |
| B | 5680 | 8130 | 4960 | 6880 | 11010 | 7800 | 6720 | 9330 | 8420 | 8980 | 8110 | 5010 |
| C | 7380 | 7150 | 6590 | 6810 | 7380 | 8860 | 7380 | 8840 | 8330 | 7380 | 8000 | 9370 |
| D | 6240 | 6240 | 6720 | 20000 | 8050 | 7650 | 8750 | 7520 | 7000 | 8240 | 5860 | 6890 |
| E | 8480 | 6240 | 5920 | 13160 | 7720 | 8000 | 8000 | 8560 | 8220 | 6160 | 6880 | 6790 |
| F | 8840 | 5920 | 5670 | 9170 | 6800 | 8330 | 8770 | 8550 | 8420 | 6940 | 8590 | 8840 |
| G | 6880 | 5670 | 6980 | 7470 | 7360 | 8580 | 6980 | 10500 | 6890 | 6830 | 6240 | 6370 |
| H | 7370 | 6160 | 6640 | 5680 | 6170 | 8200 | 6850 | 8160 | 6840 | 7880 | 6980 | 230 |

ATTORNEY'S EYES ONLY

UC-CVJ00007811
TX 127.0193

Handwritten note (left margin): MTP (intensity)

**SC23-33 / 1A23-33**

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| A | 8865310 | 8987360 | 9078470 | 9311110 | 9425220 | 9360890 | 9220060 | 9373520 | 9201600 | 9003470 | 8940920 | 8863360 |
| B | 8847330 | 8590380 | 9003100 | 9019040 | 9024200 | 9190440 | 9187100 | 8812320 | 8827550 | 8791540 | 8662560 | 8359400 |
| C | 8894560 | 8351650 | 8871520 | 9020800 | 8634490 | 8928810 | 9191130 | 8580830 | 9433030 | 9045160 | 8809470 | 8054880 |
| D | 8720480 | 8101140 | 8593280 | 8555040 | 8469550 | 9080060 | 8988360 | 8042330 | 9164660 | 9047710 | 8671770 | 7257820 |
| E | 8507940 | 7612110 | 8348420 | 8283520 | 7867840 | 8676080 | 8730260 | 7290660 | 9193440 | 9092520 | 8961280 | 5807380 |
| F | 8282690 | 6748000 | 7544420 | 7481640 | 6797500 | 8014450 | 8228980 | 6086660 | 9467960 | 9085870 | 9085870 | 4206770 |
| G | 8059420 | 4878800 | 6510240 | 7053800 | 5689050 | 6951840 | 8129780 | 4822810 | 9763720 | 8677560 | 9273010 | 2887050 |
| H | 6150850 | 2401230 | 5417940 | 5451580 | 4789160 | 5423740 | 7590360 | 4500220 | 9537490 | 8361030 | 9272910 | 627680 |

**4A23-33**

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| A | 5760 | 4590 | 3780 | 5550 | 2880 | 5070 | 5920 | 4110 | 3570 | 2920 | 4530 | 5050 |
| B | 3530 | 3100 | 4610 | 4640 | 2930 | 3130 | 4500 | 3810 | 3780 | 4320 | 4030 | 3290 |
| C | 3380 | 4880 | 3800 | 3840 | 3750 | 2430 | 3760 | 3210 | 2880 | 3120 | 4180 | 4910 |
| D | 3590 | 3810 | 3410 | 3440 | 4060 | 3300 | 1660 | 2240 | 3740 | 3400 | 5320 | 1760 |
| E | 4230 | 2880 | 3680 | 3400 | 2090 | 3910 | 3380 | 3550 | 4100 | 4650 | 2330 | 2880 |
| F | 3880 | 1660 | 1680 | 2280 | 1440 | 3210 | 3910 | 1860 | 4280 | 4380 | 3730 | 2080 |
| G | 3740 | 1190 | 1440 | 2820 | 1850 | 3070 | 3080 | 1200 | 4280 | 4480 | 3640 | 990 |
| H | 1950 | 2414 | 2714 | 1880 | 2714 | 2080 | 3280 |  | 6120 | 5220 | 5440 | 190 |

**G23-33**

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| A | 70970 | 73610 | 81600 | 74980 | 68000 | 65020 | 44640 | 63440 | 63910 | 51880 | 69600 | 47120 |
| B | 47750 | 70710 | 44930 | 67520 | 68670 | 69980 | 60860 | 49730 | 68190 | 46180 | 49410 | 58720 |
| C | 55440 | 57170 | 64050 | 54350 | 72350 | 61540 | 43720 | 40050 | 63200 | 63120 | 59360 | 48800 |
| D | 32880 | 39200 | 45080 | 54350 | 58810 | 48820 | 62470 | 81600 | 72520 | 51850 | 60520 | 60480 |
| E | 80260 | 50590 | 58240 | 66730 | 59200 | 59450 | 70720 | 78080 | 78080 | 62880 | 55490 | 39680 |
| F | 55230 | 57520 | 63000 | 74790 | 76520 | 53870 | 62440 | 78770 | 66800 | 62090 | 58520 | 98440 |
| G | 55380 | 91780 | 75940 | 88270 | 72600 | 55870 | 72120 | 75880 | 72710 | 74470 | 62430 | 56100 |
| H | 38080 | 58280 | 85330 | 68650 | 84510 | 39840 | 64590 | 64730 | 89030 | 57200 | 71240 | 1250 |

**T23-33**

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| A | 6180 | 5920 | 6820 | 7520 | 7310 | 8600 | 7010 | 9920 | 7090 | 5000 | 6410 | 6880 |
| B | 5180 | 6080 | 7230 | 5800 | 6670 | 8930 | 6610 | 6800 | 11060 | 7840 | 9480 | 6660 |
| C | 14720 | 5600 | 5940 | 5730 | 7040 | 8910 | 11400 | 7010 | 9800 | 9290 | 7110 | 7810 |
| D | 7140 | 5600 | 5880 | 6080 | 6940 | 6640 | 7840 | 6770 | 8320 | 7410 | 10830 | 8100 |
| E | 7450 | 7530 | 8290 | 5640 | 8830 | 8160 | 9850 | 8000 | 6400 | 6690 | 7210 | 6720 |
| F | 5830 | 7100 | 5250 | 7840 | 6720 | 6500 | 7000 | 6400 | 9670 | 6840 | 9280 | 8350 |
| G | 10090 | 6600 | 6400 | 7160 | 7620 | 5690 | 7480 | 7910 | 7200 | 11100 | 5770 | 5890 |
| H | 3810 | 3490 | 7240 | 6650 | 6240 | 5780 | 8330 | 6270 | 5630 | 7100 | 8720 | 110 |

ATTORNEY'S EYES ONLY

UC-CVJ00007812

TX 127.0194

#TP p## 24-4

## SC34-44 / 1A34-44

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8746050 | 9008960 | 8884960 | 9034270 | 9151170 | 9005650 | 9100440 | 8951160 | 8903800 | 9016650 | 8882490 | 8723910 |
| | 7643960 | 6953670 | 8714450 | 7567610 | 8532710 | 6848480 | 8680050 | 8497680 | 8521560 | 8412810 | 8181670 | 8371670 |
| | 7032360 | 6500830 | 8865160 | 7151790 | 8331970 | 6736820 | 8006360 | 8770590 | 8413990 | 8123380 | 8048970 | 8363360 |
| | 6686000 | 5949500 | 8794100 | 6600410 | 8030760 | 5689170 | 8168990 | 8002820 | 8168890 | 7828180 | 7612710 | 7108160 |
| | 6087880 | 5214010 | 8763430 | 6148870 | 7572480 | 5238890 | 7926350 | 7570290 | 7758910 | 7165320 | 6820990 | 5830810 |
| | 5529380 | 4695130 | 8508360 | 5425200 | 7091790 | 5060500 | 6895280 | 6983040 | 6882180 | 5885870 | 5616380 | 3963850 |
| | 4856430 | 4990640 | 7445190 | 4605120 | 6379840 | 5984340 | 5553170 | 5664930 | 5552100 | 4603130 | 4821080 | 2932830 |
| | 4239760 | 5561540 | 5128320 | 4934010 | 5444680 | 7585980 | 4593440 | 4592790 | 6224500 | 5896750 | 4154190 | 602000 |

## 4A34-44

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2940 | 4640 | 4080 | 6770 | 5030 | 3480 | 4080 | 5960 | 4670 | 5570 | 3480 | 5870 |
| B | 3240 | 2250 | 5120 | 3390 | 3290 | 2660 | 2820 | 3330 | 3360 | 4560 | 2180 | 3110 |
| C | 3370 | 2040 | 4770 | 3730 | 2240 | 2880 | 4820 | 4060 | 3290 | 2530 | 2760 | 3010 |
| D | 3890 | 2050 | 4190 | 2530 | 2270 | 2270 | 3230 | 2660 | 3460 | 2610 | 2730 | 2480 |
| E | 2380 | 690 | 3670 | 1640 | 2900 | 1800 | 2660 | 2350 | 2110 | 1690 | 1920 | 1660 |
| F | | 750 | 4340 | 2480 | 2160 | 1640 | 2600 | 3950 | 2890 | 2170 | 1670 | 1670 |
| G | | 2080 | 2570 | 1950 | 2100 | 2720 | 1970 | 2720 | 1720 | 1670 | 1410 | 960 |
| H | 2290 | | 2110 | 1770 | 2500 | 2120 | 1990 | 1060 | 2730 | 1480 | 1310 | 280 |

## G34-44

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 56510 | 60110 | 63430 | 57520 | 66040 | 67760 | 45470 | 53450 | 87440 | 62860 | 71720 | 65440 |
| B | 57560 | 57310 | 57890 | 51750 | 53510 | 47760 | 45700 | 62360 | 55610 | 55580 | 48680 | 59130 |
| C | 63050 | 63050 | 42210 | 60830 | 64360 | 91290 | 41840 | 39920 | 69090 | 51200 | 55060 | 54150 |
| D | 80710 | 70300 | 88110 | 71390 | 51920 | 58620 | 66450 | 73510 | 72020 | 67540 | 63200 | 48240 |
| E | 58620 | 61150 | 58850 | 66990 | 51210 | 68270 | 72800 | 65890 | 56830 | 68830 | 55360 | 69150 |
| F | 74920 | 75630 | 77120 | 78080 | 88010 | 78240 | 81040 | 45160 | 41290 | 56870 | 61720 | 55940 |
| G | 77450 | 100160 | 114690 | 86690 | 70190 | 91800 | 95110 | 54080 | 66510 | 103660 | 75980 | 61760 |
| H | 67430 | 103840 | 105570 | 104890 | 100680 | 107800 | 85350 | 60510 | 99250 | 113120 | 86670 | 810 |

## T34-44

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 3580 | 7870 | 6400 | 6610 | 6090 | 10350 | 11130 | 8390 | 6080 | 9030 | 6160 | 6690 |
| B | 8810 | 22580 | 6450 | 39920 | 9480 | 6510 | 8000 | 6620 | 5760 | 7280 | 7780 | 10340 |
| C | 2240 | 4180 | 7280 | 9980 | 5220 | 6210 | 6020 | 5920 | 7120 | 10190 | 7490 | 5790 |
| D | 1350 | 1980 | 8840 | 6110 | 5450 | 9120 | 10800 | 7910 | 6770 | 7240 | 7390 | 7460 |
| E | 1120 | 1980 | 8840 | 6250 | 6910 | 8800 | 5870 | 7780 | 7070 | 6670 | 5780 | 6130 |
| F | 1280 | 1280 | 14080 | 6130 | 7120 | 7740 | 8030 | 6560 | 6400 | 6080 | 7910 | 6300 |
| G | 1280 | 2560 | 6080 | 6480 | 7740 | 7880 | 6980 | 6560 | 4670 | 4670 | 6430 | 5530 |
| H | 6820 | 1850 | 5820 | 6440 | 7740 | 8330 | 6980 | 6980 | 5930 | 7390 | 5200 | 110 |

ATTORNEY'S EYES ONLY

UC-CVJ00007813
**TX 127.0195**

HILP 15H + 57 + 45 → 7 + Rational Design 36–7f

| SC-RD | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1A** | | | | | | | | | | | | |
| A | 8523480 | 8908400 | 8663950 | 8518780 | 8832160 | 8715100 | 8658530 | 8598350 | 582580 0 | 100520 | 85254700 | 8568330 0 |
| B | 7611680 | 8008320 | 7998170 | 8242920 | 8623850 | 8721920 | 8570080 | 8082560 | 631170 4 | 122270 | 8789550 | 7897380 |
| C | 7161760 | 7877980 | 7892200 | 8032030 | 8378780 | 9243120 | 8175310 | 8051300 | 611130 0 | 137760 | 8787380 6 | 7272480 6 |
| D | 6607040 | 7176160 | 7622780 | 7680080 | 8245340 | 8887560 | 8578780 | 7813700 | 3807450 0 | 151680 | 8938500 | 8750800 |
| E | 6000070 | 6421630 | 7199900 | 6731200 | 8893730 | 7877050 | 8404930 | 7573800 | 6235890 5 | 158270 | 9028100 | 5081500 |
| F | 5256080 | 5635960 | 6658500 | 5754270 | 6990130 | 9077470 | 7878140 | 7647200 | 8536520 | 164320 | 9407570 | 3006930 |
| G | 4381780 | 4938480 | 6067420 | 4419000 | 8560690 | 8550690 | 7852890 | 7178560 | 9291900 | 169330 | 9563720 | 2784030 |
| H | 3786030 | 3937730 | 4738330 | 3446290 | 3474300 | 3437470 | 7500540 | 6729650 | 9900480 4 | 131610 | 1569570 | 541140 TRUE |
| **4A** | | | | | | | | | | | | |
| A | 4340 | 3760 | 5720 | 4160 | 4000 | 5680 | 5000 | 7080 | 230 0 | 120 | 3310 | 3970 |
| B | 3520 | 3870 | 3940 | 2770 | 3930 | 4680 | 5880 | 4530 | 370 2 | 160 | 5310 | 3300 |
| C | 3070 | 3170 | 4480 | 3440 | 5310 | 5020 | 4380 | 6850 | 1130 0 | 110 | 4930 | 2880 |
| D | 3740 | 2940 | 2310 | 3440 | 3440 | 4760 | 3890 | 3070 | 2320 45 | 70 | 3310 | 3100 |
| E | 3280 | 2800 | 3520 | 1460 | 3110 | 5070 | 4530 | 4550 | 2900 65 | 130 | 5360 | 1810 |
| F | 1230 | 2680 | 3750 | 1120 | 2240 | 4600 | 2600 | 4800 | 3850 0 | 90 | 5860 | 1150 |
| G | 1800 | 1680 | 2960 | 1120 | 3220 | 4770 | 2430 | 2490 | 5000 | 110 | 4930 | 1220 |
| H | 970 | 2410 | 1650 | 730 | 800 | 2910 | 2650 | 2740 | 4860 4 | | 220 | 120 |
| **G** | | | | | | | | | | | | |
| A | 63750 | 72170 | 66050 | 59750 | 67590 | 46730 | 49960 | 71700 | 759 40 | 646900 | 76510 | 56480 |
| B | 41780 | 54020 | 48260 | 56570 | 69760 | 88960 | 59750 | 52180 | 93020 | 91230 | 48900 | 51560 |
| C | 51810 | 45980 | 64980 | 42650 | 83740 | 54680 | 72720 | 57800 | 69400 1 | 100590 | 62170 | 84680 |
| D | 69880 | 57290 | 62200 | 56000 | 85860 | 44490 | 61150 | 66520 | 85240 1 | 91740 | 74780 | 79440 |
| E | 51320 | 62840 | 70040 | 73220 | 63560 | 57050 | 53440 | 73570 | 101890 05 | 90190 | 80010 | 58780 |
| F | 88970 | 66290 | 64670 | 64450 | 70040 | 103170 | 87520 | 53860 | 116220 15 | 94400 | 78480 | 55100 |
| G | 58420 | 81920 | 80820 | 69090 | 83880 | 69830 | 82370 | 55300 | 142370 3 | 83810 | 86240 | 63230 |
| H | 81480 | 85240 | 72740 | 81670 | 68800 | 25830 | 83900 | 67740 | 114270 3 | 77510 | 61770 | 960 |
| **T** | | | | | | | | | | | | |
| A | 4800 | 6360 | 6020 | 6560 | 6980 | 5840 | 6410 | 6340 | 180 0 | 170 | 7430 | 5920 |
| B | 6270 | 5440 | 6320 | 8290 | 5230 | 4600 | 6850 | 5440 | 130 0 | 180 | 8050 | 6400 |
| C | 5440 | 6350 | 6210 | 5460 | 6790 | 7130 | 6740 | 6320 | 230 0 | 370 | 8330 | 6780 |
| D | 6320 | 6000 | 6790 | 5870 | 6880 | 5790 | 6680 | 9060 | 5440 45 | 160 | 9180 | 8980 |
| E | 6080 | 6450 | 5980 | 7360 | 6630 | 6310 | 7860 | 6890 | 5700 50 | 210 | 6970 | 8420 |
| F | 5600 | 7810 | 5690 | 13570 | 6490 | 6970 | 7140 | 6720 | 6180 19 | 130 | 8230 | 8430 |
| G | 5970 | 5480 | 6410 | 5890 | 7090 | 6960 | 8100 | 5830 | 8420 48 | 260 | 7410 | 6520 |
| H | 6110 | 4810 | 5390 | 6880 | 6300 | 1600 | 7230 | 5630 | 10630 d8 | 220 | 6730 | 160 |

ATTORNEY'S EYES ONLY

UC-CVJ00007814

TX 127.0196

Appx1669

RD1-11

**1A**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 8916210 | 9460880 | 8514500 | 9104440 | 9309120 | 9186960 | 9392990 | 9141940 | 9076970 | 8958910 | 8870200 | 8625240 |
| B | 8864640 | 8552000 | 8855010 | 8800290 | 8888980 | 7908210 | 8877450 | 8801600 | 8324480 | 8426310 | 8009000 | 8338330 |
| C | 8122940 | 8713310 | 8770850 | 8037540 | 8915840 | 7531460 | 8796270 | 8499950 | 7812800 | 8289010 | 7604650 | 7870460 |
| D | 7833160 | 8898680 | 8183800 | 8549680 | 8650730 | 6523780 | 8417310 | 8073300 | 7566680 | 7978480 | 7182350 | 7240210 |
| E | 7304480 | 8147280 | 7750850 | 8019310 | 8631380 | 5337710 | 7903380 | 7380840 | 7049060 | 7611310 | 6302190 | 6004320 |
| F | 6372870 | 7614190 | 6988200 | 7519870 | 7775470 | 3941990 | 7115710 | 6373040 | 6178090 | 6840320 | 5428640 | 4117960 |
| G | 5033300 | 6855160 | 5995560 | 6885410 | 6728410 | 2288880 | 6040450 | 5288470 | 5066580 | 5955250 | 4339230 | 3042870 |
| H | 3764040 | 5865350 | 4537480 | 5237130 | 5257540 | 1151880 | 4837780 | 3739920 | 3789850 | 4773990 | 3298110 | 542340 |

**4A**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 3910 | 5350 | 4010 | 4320 | 5370 | 4230 | 5120 | 5440 | 4240 | 4880 | 2720 | 2740 |
| B | 3850 | 2760 | 5760 | 2890 | 2680 | 2930 | 3420 | 3470 | 2920 | 3420 | 2450 | 1860 |
| C | 2720 | 3700 | 2420 | 3360 | 5050 | 3160 | 4230 | 3830 | 2740 | 3200 | 2780 | 2830 |
| D | 2370 | 6160 | 4920 | 3630 | 3800 | 1770 | 4550 | 3050 | 4070 | 2840 | 2280 | 4090 |
| E | 2080 | 2560 | 2780 | 2880 | 4700 | 2630 | 3170 | 2680 | 3540 | 2600 | 2210 | 1920 |
| F | 2570 | 2730 | 3290 | 3170 | 4600 | 1670 | 1820 | 2560 | 2570 | 2580 | 1710 | 1000 |
| G | 1350 | 3200 | 2280 | 1800 | 2760 | 1570 | 1440 | 1930 | 1840 | 1870 | 2840 | 1170 |
| H | 3210 | 2080 | 1220 | 2200 | 1510 | 430 | 2580 | 800 | 800 | 2180 | 1030 | 290 |

**6A**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 54580 | 52820 | 67680 | 69760 | 76080 | 68880 | 73140 | 48610 | 88230 | 78060 | 65830 | 70200 |
| B | 70210 | 46990 | 71890 | 50510 | 66650 | 48930 | 68830 | 51280 | 76520 | 57610 | 48890 | 64730 |
| C | 80710 | 69140 | 66990 | 67560 | 66270 | 64570 | 63640 | 57550 | 71720 | 85780 | 77850 | 64830 |
| D | 85320 | 65370 | 68000 | 73400 | 57920 | 61700 | 64740 | 57350 | 50490 | 70740 | 62910 | 66130 |
| E | 46280 | 72640 | 56990 | 47720 | 56340 | 70460 | 42470 | 68530 | 69930 | 64640 | 55580 | 57630 |
| F | 52080 | 66470 | 60890 | 50420 | 80510 | 72350 | 53440 | 59910 | 57120 | 71820 | 64180 | 81980 |
| G | 62280 | 74080 | 68000 | 57920 | 80630 | 55910 | 65080 | 54310 | 89030 | 73570 | 72860 | 52080 |
| H | 47900 | 60810 | 60810 | 56430 | 60730 | 67780 | 78090 | 59910 | 74080 | 62300 | 95200 | 1180 |

**7**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 7680 | 8800 | 5400 | 8410 | 7470 | 7880 | 8220 | 5460 | 8220 | 8610 | 7470 | 6720 |
| B | 7140 | 9470 | 7800 | 6820 | 6760 | 6290 | 8610 | 6560 | 5920 | 7680 | 9120 | 7530 |
| C | 9990 | 6750 | 7810 | 6020 | 6860 | 6100 | 8320 | 10360 | 7360 | 7280 | 6640 | 10580 |
| D | 8230 | 7210 | 10350 | 7280 | 7250 | 9160 | 7650 | 9440 | 15930 | 8190 | 6900 | 6090 |
| E | 8450 | 8270 | 5800 | 5890 | 9380 | 8550 | 7640 | 6880 | 6400 | 6580 | 7200 | 9250 |
| F | 6680 | 8270 | 5790 | 7010 | 8000 | 7430 | 9120 | 7810 | 5880 | 7550 | 7080 | 8890 |
| G | 7280 | 7040 | 5660 | 5780 | 5880 | 6080 | 7420 | 7640 | 6480 | 5970 | 8240 | 9080 |
| H | 4500 | 5640 | 5170 | 8040 | 5050 | 5720 | 7870 | 5870 | 6030 | 5440 | 5700 | 190 |

ATTORNEY'S EYES ONLY

UC-CVJ00007815

TX 127.0197

Charlie
P 127

ATTORNEY'S EYES ONLY

UC-CVJ00007816

TX 127.0198



ATTORNEY'S EYES ONLY

UC-CVJ00007817
TX 127.0199



ATTORNEY'S EYES ONLY

UC-CVJ00007818

TX 127.0200



ATTORNEY'S EYES ONLY

UC-CVJ00007819

TX 127.0201



SC34-44

ATTORNEY'S EYES ONLY

UC-CVJ00007820

TX 127.0202

SC45-47-RD30-34

ATTORNEY'S EYES ONLY

UC-CVJ00007821
TX 127.0203



ATTORNEY'S EYES ONLY

UC-CVJ00007822

TX 127.0204

TOPS 36161
MADE IN U.S.A.

1/21/04        stringent

1        3L
         7D        3        3892-0057
         17D                4282-0098
                           4724-0568        3/500
3        18J                173-0087
         20J        3       1959-0076
         23N                2112-0245
4        8E        18/2500  2233-0254
         8G                 2233-0283        15/2000
         21M       4        2155-0005
         23G                2466-0013
5        7F                 3448-0326
         13F       2        3455-2138
6        7P                 8544-0056
         15P       3        4483-1523
         17H                4483-3028
7        17K                8003-6646
         20G       3        8005-6932
         24K                8005-8789

                    18/2500



2                   5

205, 21M           23N, 8G, 15P, 17H, 8G

ATTORNEY'S EYES ONLY

UC-CVJ00007823

TX 127.0205



ATTORNEY'S EYES ONLY

UC-CVJ00007824

TX 127.0206





TOPS 36161
MADE IN U.S.A.

1/28/04 PSA

ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 450
SINGLE WELL BLANK 0.046

BLANK WELL A12

ABSORBANCES
27. JAN 2004 14:24:16

IAR SCH18

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.809 | 0.668 | 0.786 |
| B | 0.839 | 0.556 | 0.727 |
| C | 0.667 | 0.519 | 0.505 |
| D | 0.768 | 0.461 | 0.432 |
| E | 0.752 | 0.586 | 0.599 |
| F | 0.650 | 0.579 | 0.617 |
| G | 0.721 | 0.485 | 0.572 |
| H | 0.665 | 0.38 | 0.559 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.754 | 0.636 | 0.790 |
| B | 0.595 | 0.562 | 0.655 |
| C | 0.592 | 0.493 | 0.648 |
| D | 0.682 | 0.449 | 0.531 |
| E | 0.616 | 0.693 | 0.559 |
| F | 0.541 | 0.554 | 0.492 |
| G | 0.487 | 0.661 | 0.423 |
| H | 0.574 | 0.746 | 0.503 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.645 | 0.934 | 0.699 |
| B | 0.581 | 0.765 | 0.758 |
| C | 0.582 | 0.815 | 0.467 |
| D | 0.467 | 0.795 | 0.557 |
| E | 0.517 | 0.613 | 0.646 |
| F | 0.517 | 0.632 | 0.573 |
| G | 0.512 | 0.515 | 0.571 |
| H | 0.37 | 0.543 | 0.497 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.775 | 0.189 | 0.000 |
| B | 0.637 | 0.125 | 0.038 |
| C | 0.613 | 0.680 | 0.116 |
| D | 0.751 | 0.905 | 0.271 |
| E | 0.634 | 0.002 | 0.611 |
| F | 0.477 | 0.032 | 0.908 |
| G | 0.464 | 0.297 | -0.001 |
| H | 0.386 | 0.637 | 0.118 |

control

ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 450
SINGLE WELL BLANK 0.049

BLANK WELL A12

ABSORBANCES
27. JAN 2004 14:25:26

4AASCH18

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.547 | 0.421 | 0.531 |
| B | 0.529 | 0.422 | 0.455 |
| C | 0.515 | 0.252 | 0.426 |
| D | 0.519 | 0.274 | 0.263 |
| E | 0.446 | 0.407 | 0.416 |
| F | 0.429 | 0.443 | 0.325 |
| G | 0.466 | 0.328 | 0.374 |
| H | 0.380 | 0.323 | 0.324 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.387 | 0.397 | 0.433 |
| B | 0.476 | 0.329 | 0.346 |
| C | 0.421 | 0.376 | 0.347 |
| D | 0.398 | 0.231 | 0.366 |
| E | 0.388 | 0.403 | 0.385 |
| F | 0.305 | 0.322 | 0.318 |
| G | 0.305 | 0.313 | 0.278 |
| H | 0.301 | 0.423 | 0.283 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.369 | 0.543 | 0.411 |
| B | 0.311 | 0.535 | 0.334 |
| C | 0.391 | 0.514 | 0.310 |
| D | 0.305 | 0.467 | 0.243 |
| E | 0.365 | 0.362 | 0.347 |
| F | 0.318 | 0.319 | 0.315 |
| G | 0.283 | 0.242 | 0.305 |
| H | 0.280 | 0.235 | 0.251 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.481 | 0.053 | 0.000 |
| B | 0.412 | 0.039 | 0.034 |
| C | 0.409 | 0.396 | 0.115 |
| | 0.400 | 0.361 | 0.334 |
| | 0.392 | 0.002 | 0.669 |
| F | 0.338 | 0.033 | 1.166 |
| G | 0.234 | 0.336 | -0.009 |
| H | 0.145 | 0.549 | 0.124 |

empty 0 1.5 5 10 30 60

dry like

ATTORNEY'S EYES ONLY

UC-CVJ00007825

TX 127.0207

```
V. 2.1-0                        V. 2.1-0
ABSORBANCE MODE                 ABSORBANCE MODE
CONTINUOUS MOVEMENT             CONTINUOUS MOVEMENT
FILTER    450                   FILTER    450
SINGLE WELL BLANK  0.049        SINGLE WELL BLANK  0.048

BLANK WELL  A11                 BLANK WELL  A11

ABSORBANCES                     ABSORBANCES
27. JAN 2004 14:20:44           27. JAN 2004 14:22:40
IAR RD1-1b                      4AA RD1-1b
      1    2    3                     1    2    3
A  0.565 0.435 0.458            A  0.323 0.213 0.195
B  0.589 0.354 0.321            B  0.283 0.189 0.140
C  0.568 0.393 0.307            C  0.291 0.149 0.111
D  0.582 0.404 0.307            D  0.225 0.202 0.139
E  0.480 0.537 0.507            E  0.142 0.249 0.294
F  0.329 0.400 0.472            F  0.101 0.249 0.248
G  0.240 0.287 0.358            G  0.074 0.183 0.248
H  0.189 0.189 0.260            H  0.055 0.110 0.146

      4    5    6                     4    5    6
A  0.521 0.426 0.441           A  0.251 0.196 0.143
B  0.319 0.232 0.276           B  0.140 0.151 0.093
C  0.243 0.276 0.284           C  0.126 0.110 0.077
D  0.238 0.161 0.132           D  0.101 0.085 0.042
E  0.372 0.747 0.774           E  0.214 0.448 0.590
F  0.318 0.651 0.789           F  0.202 0.405 0.412
G  0.230 0.572 0.664           G  0.130 0.430 0.351
H  0.152 0.689 0.806           H  0.651 0.395 0.307

      7    8    9                     7    8    9
A  0.442 0.585 0.725           A  0.200 0.292 0.449
B  0.251 0.450 0.718           B  0.154 0.343 0.837
C  0.211 0.281 0.678           C  0.074 0.166 0.240
D  0.114 0.206 0.650           D  0.036 0.081 0.226
E  0.597 0.691 0.712           E  0.281 0.402 0.201
F  0.589 0.588 0.591           F  0.329 0.297 0.279
G  0.546 0.553 0.404           G  0.259 0.250 0.215
H  0.560 0.548 0.379           H  0.244 0.191 0.206

      10   11   12                    10   11   12
A -0.206 0.000-0.048          A -0.046 0.000-0.047
B -0.160 0.032-0.047          B -0.048 0.042-0.048
C +0.677 0.089-0.048          C +0.442 0.138-0.048
D +0.662 0.265-0.047          D +0.438 0.301-0.048
E -0.030 0.447-0.047          E -0.001 0.503-0.043
F  0.032 0.775-0.048          F  0.037 0.914-0.048
G  0.302 0.002-0.048          G  0.344-0.390-0.048
H  0.472 0.096-0.048          H  0.567 0.124-0.048
```

Handwritten annotations: "PSA", "Grow s/n → PSA", "Control"

ATTORNEY'S EYES ONLY

UC-CVJ00007826

TX 127.0208



1/28/04

| 1A-SC1-18 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 9402810 | 9283650 | 9449630 | 10445280 | 8121000 | 8035470 | 8697450 | 8616840 | 9638510 | 10380540 | 436680 | 44960 |
| B | 9304450 | 8731610 | 9162820 | 10459260 | 6911400 | 7365460 | 8502150 | 8387420 | 9689320 | 10669500 | 530400 | 63390 |
| C | 8093320 | 7528390 | 8611200 | 10776750 | 5057340 | 6212000 | 6948780 | 8184600 | 8402810 | 11184510 | 10630250 | 85370 |
| D | 7245460 | 5544540 | 8427740 | 10098160 | 3534210 | 5631710 | 5711700 | 8562680 | 7144380 | 11527790 | 10526620 | 88190 |
| E | 8381940 | 9645830 | 9199450 | 9725190 | 6147860 | 9629930 | 9627930 | 8516160 | 10128590 | 7796000 | 154240 | 71690 |
| F | 8150780 | 8424860 | 8297360 | 8766650 | 5317760 | 8501200 | 8080810 | 7534740 | 9040130 | 5940800 | 118280 | 57850 |
| G | 7213510 | 7033960 | 6801150 | 7422970 | 4989010 | 6826440 | 6186790 | 5908880 | 7587730 | 4151950 | 91840 | 46880 |
| H | 5755590 | 4669840 | 5681070 | 5322360 | 6400250 | 4462450 | 5180110 | 5097910 | 5791200 | 3600480 | 70470 | 34940 |

| 4A-SC1-18 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 14360 | 11850 | 14720 | 14800 | 11260 | 10400 | 15060 | 8370 | 9830 | 15630 | 320 | 100 |
| B | 13120 | 9650 | 15650 | 13860 | 6740 | 7420 | 9360 | 5620 | 9790 | 11480 | 330 | 220 |
| C | 8640 | 7950 | 10170 | 15040 | 3840 | 4030 | 10720 | 5440 | 8800 | 14100 | 11970 | 120 |
| D | 7470 | 5880 | 9680 | 9530 | 2340 | 4060 | 3490 | 6100 | 8160 | 19290 | 7310 | 90 |
| E | 11540 | 10880 | 16640 | 13760 | 4040 | 10920 | 13000 | 7900 | 12510 | 7080 | 160 | 70 |
| F | 8260 | 13600 | 11200 | 8540 | 5060 | 9890 | 11300 | 5660 | 10600 | 4280 | 130 | 90 |
| G | 8770 | 9450 | 8010 | 7450 | 1690 | 6590 | 7040 | 3160 | 9760 | 2180 | 170 | 110 |
| H | 4030 | 4040 | 6240 | 4560 | 3750 | 4810 | 3720 | 3780 | 4420 | 2470 | 130 | 60 |

| 1A-RD1-16 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 3769020 | 2191600 | 2303520 | 3095700 | 2744390 | 2808240 | 4839420 | 8197710 | 10106640 | 446740 | 33470 | 19950 |
| B | 4469010 | 2325470 | 1812760 | 2236890 | 1559400 | 1620130 | 3500110 | 7448080 | 10766940 | 507440 | 51360 | 26130 |
| C | 5673440 | 2950980 | 1902210 | 1711840 | 964810 | 783470 | 1877010 | 5046110 | 11227440 | 10559130 | 74920 | 33630 |
| D | 7261610 | 4299550 | 2363520 | 1726490 | 894240 | 617960 | 682630 | 3023590 | 11242580 | 10577780 | 79120 | 35930 |
| E | 2706160 | 7971170 | 8157770 | 6219940 | 10859870 | 10846510 | 9357380 | 8263160 | 7616450 | 143310 | 62810 | 32710 |
| F | 1627520 | 6339390 | 6226880 | 4024670 | 10499200 | 10975170 | 8052210 | 6744260 | 5863710 | 97470 | 49400 | 28170 |
| G | 882900 | 3819050 | 4642010 | 2161550 | 9480030 | 10868910 | 5242010 | 5476660 | 3223120 | 75410 | 37920 | 23540 |
| H | 572650 | 2338120 | 3484760 | 912490 | 8841520 | 10571850 | 3225830 | 4199640 | 3237830 | 58340 | 29760 | 18800 |

| 4A-RD1-16 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 3130 | 1460 | 1210 | 2280 | 2740 | 1690 | 5480 | 11440 | 14610 | 160 | 60 | 60 |
| B | 4030 | 960 | 750 | 1450 | 550 | 890 | 2560 | 10750 | 13030 | 160 | 80 | 30 |
| C | 3090 | 1560 | 2450 | 1760 | 440 | 1800 | 1230 | 4160 | 11730 | 9160 | 180 | 160 |
| D | 3930 | 1840 | 1780 | 1280 | 410 | 640 | 640 | 2350 | 9760 | 12480 | 60 | 110 |
| E | 2120 | 8410 | 7210 | 6320 | 11240 | 10830 | 8320 | 11170 | 3360 | 50 | 110 | 80 |
| F | 1020 | 7250 | 3790 | 4220 | 12130 | 11900 | 6290 | 8510 | 4930 | 160 | 90 | 70 |
| G | 490 | 3410 | 2790 | 1990 | 8590 | 12870 | 5000 | 6470 | 2650 | 120 | 30 | 70 |
| H | 380 | 2120 | 1140 | 600 | 8800 | 10130 | 2130 | 2850 | 2400 | 60 | 50 | 50 |

ATTORNEY'S EYES ONLY



ATTORNEY'S EYES ONLY

UC-CVJ00007828

TX 127.0210

1-28-04

| 1A-PSA | 3L | 7D | 17D | 10J | 20J | 23N | 8E | 8G | 21M | DMSO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 0.809 | 0.688 | 0.786 | 0.754 | 0.636 | 0.79 | 0.645 | 0.699 | 0.775 |
| | | 0.839 | 0.556 | 0.727 | 0.595 | 0.562 | 0.655 | 0.581 | 0.75 | 0.637 |
| | | 0.667 | 0.519 | 0.505 | 0.592 | 0.493 | 0.648 | 0.582 | 0.467 | 0.613 |
| | | 0.768 | 0.461 | 0.432 | 0.682 | 0.448 | 0.531 | 0.467 | 0.557 | 0.751 |
| 4A-PSA | | 0.547 | 0.421 | 0.531 | 0.387 | 0.397 | 0.433 | 0.369 | 0.411 | 0.481 |
| | | 0.529 | 0.422 | 0.455 | 0.476 | 0.329 | 0.346 | 0.311 | 0.334 | 0.412 |
| | | 0.515 | 0.252 | 0.426 | 0.421 | 0.376 | 0.347 | 0.391 | 0.31 | 0.409 |
| | | 0.519 | 0.274 | 0.263 | 0.398 | 0.231 | 0.366 | 0.305 | 0.243 | 0.4 |

| 1A-PSA | 23G | 7F | 13F | 7P | 15P | 17H | 17K | 20G | 24K | Blc |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 0.752 | 0.586 | 0.599 | 0.616 | 0.693 | 0.558 | 0.517 | 0.613 | 0.646 |
| | | 0.65 | 0.579 | 0.617 | 0.541 | 0.554 | 0.492 | 0.517 | 0.632 | 0.573 |
| | | 0.721 | 0.485 | 0.572 | 0.487 | 0.661 | 0.423 | 0.612 | 0.515 | 0.571 |
| | | 0.665 | 0.381 | 0.659 | 0.574 | 0.746 | 0.503 | 0.371 | 0.543 | 0.487 |
| 4A-PSA | | 0.446 | 0.407 | 0.416 | 0.388 | 0.403 | 0.385 | 0.365 | 0.362 | 0.347 |
| | | 0.429 | 0.443 | 0.325 | 0.305 | 0.322 | 0.318 | 0.318 | 0.319 | 0.315 |
| | | 0.466 | 0.328 | 0.374 | 0.305 | 0.313 | 0.278 | 0.283 | 0.242 | 0.305 |
| | | 0.38 | 0.323 | 0.324 | 0.301 | 0.423 | 0.283 | 0.284 | 0.235 | 0.251 |

ATTORNEY'S EYES ONLY

UC-CVJ00007829
TX 127.0211

| | C4 | C5 | C6 | C7 | H | CH | OH | NH | DMSO |
|---|---|---|---|---|---|---|---|---|---|
| 1A-PSA | 0.566 | 0.435 | 0.458 | 0.521 | 0.426 | 0.441 | 0.447 | 0.585 | 0.725 |
| | 0.589 | 0.354 | 0.321 | 0.319 | 0.232 | 0.276 | 0.251 | 0.45 | 0.718 |
| | 0.568 | 0.383 | 0.307 | 0.243 | 0.276 | 0.204 | 0.211 | 0.281 | 0.678 |
| | 0.582 | 0.404 | 0.307 | 0.238 | 0.161 | 0.132 | 0.114 | 0.206 | 0.615 |
| 4A-PSA | 0.323 | 0.213 | 0.195 | 0.251 | 0.196 | 0.143 | 0.2 | 0.292 | 0.449 |
| | 0.283 | 0.189 | 0.14 | 0.14 | 0.151 | 0.093 | 0.154 | 0.343 | 0.837 |
| | 0.291 | 0.149 | 0.111 | 0.126 | 0.11 | 0.077 | 0.074 | 0.166 | 0.24 |
| | 0.275 | 0.202 | 0.139 | 0.101 | 0.085 | 0.047 | 0.035 | 0.081 | 0.226 |

| | N3 | TB | PT | PC | IT | AC | OCH | CNCF | Bic |
|---|---|---|---|---|---|---|---|---|---|
| 1A-PSA | 0.406 | 0.537 | 0.507 | 0.372 | 0.747 | 0.774 | 0.597 | 0.691 | 0.712 |
| | 0.329 | 0.4 | 0.472 | 0.318 | 0.651 | 0.709 | 0.589 | 0.588 | 0.591 |
| | 0.24 | 0.287 | 0.358 | 0.23 | 0.672 | 0.684 | 0.546 | 0.553 | 0.404 |
| | 0.109 | 0.189 | 0.26 | 0.152 | 0.689 | 0.806 | 0.56 | 0.548 | 0.379 |
| 4A-PSA | 0.142 | 0.249 | 0.294 | 0.214 | 0.448 | 0.398 | 0.281 | 0.402 | 0.201 |
| | 0.101 | 0.249 | 0.248 | 0.202 | 0.405 | 0.412 | 0.329 | 0.287 | 0.279 |
| | 0.074 | 0.183 | 0.248 | 0.13 | 0.43 | 0.351 | 0.259 | 0.25 | 0.215 |
| | 0.055 | 0.11 | 0.146 | 0.051 | 0.305 | 0.307 | 0.244 | 0.191 | 0.206 |

1-28-04

ATTORNEY'S EYES ONLY

UC-CVJ00007830

**TX 127.0212**



ATTORNEY'S EYES ONLY

UC-CVJ00007831

TX 127.0213





ATTORNEY'S EYES ONLY

UC-CVJ00007832

**TX 127.0214**



ATTORNEY'S EYES ONLY

UC-CVJ00007833
TX 127.0215

2/5/4    cNrop





ATTORNEY'S EYES ONLY

UC-CVJ00007834

TX 127.0216



ATTORNEY'S EYES ONLY

UC-CVJ00007835
TX 127.0217



ATTORNEY'S EYES ONLY

UC-CVJ00007836

TX 127.0218



ATTORNEY'S EYES ONLY

UC-CVJ00007837

**TX 127.0219**



36161
MADE IN U.S.A.

*2/9/04   MTS — 2hrs incubation*

**Left panel:**

CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0.955

BLANK WELL  H2   *SMV*   *DU105*

ABSORBANCES
08. FEB 2004 20:58:04

|   | R 1 | R2 | R3 |
|---|---|---|---|
| A | 0.715 | 0.601 | 0.570 |
| B | 0.579 | 1.025 | 1.176 |
| C | 0.716 | 1.053 | 1.298 |
| D | 0.532 | 1.051 | 1.315 |
| E | 0.567 | 1.030 | 1.519 |
| F | 0.546 | 0.938 | 1.313 |
| G | 0.506 | 0.869 | 1.015 |
| H | 0.249 | 0.000 | 0.154 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.634 | 0.510 | 0.582 |
| B | 1.148 | 1.081 | 1.054 |
| C | 1.181 | 1.171 | 1.152 |
| D | 1.237 | 1.159 | 1.212 |
| E | 1.320 | 1.244 | 1.235 |
| F | 1.304 | 1.229 | 1.195 |
| G | 0.993 | 1.058 | 0.997 |
| H | 0.012 | 0.437 | 0.627 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.582 | 0.490 | 0.522 |
| B | 1.138 | 1.141 | 1.132 |
| C | 1.266 | 1.301 | 1.315 |
| D | 1.222 | 1.343 | 1.390 |
| E | 1.430 | 1.306 | 1.364 |
| F | 1.384 | 1.319 | 1.470 |
| G | 1.210 | 1.065 | 1.164 |
| H | 0.471 | 0.986 | 0.522 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.642 | 0.634 | 0.291 |
| B | 1.134 | 1.069 | 0.697 |
| C | 1.295 | 1.126 | 0.586 |
| D | 0.953 | 1.107 | 0.557 |
| E | 1.306 | 0.964 | 0.440 |
| F | 1.402 | 1.124 | 0.494 |
| G | 1.202 | 1.034 | 0.466 |
| H | 0.652 | 0.381 | 0.280 |

**Right panel:**

ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0.483

BLANK WELL  H2   *PC3*

ABSORBANCES
08. FEB 2004 20:59:06

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.077 | 0.256 | 0.304 |
| B | 0.120 | 0.480 | 0.609 |
| C | 0.197 | 0.531 | 0.668 |
| D | 0.256 | 0.594 | 0.528 |
| E | 0.215 | 0.716 | 0.787 |
| F | 0.331 | 0.640 | 0.644 |
| G | 0.143 | 0.422 | 0.237 |
| H | 0.123 | 0.000 | 0.135 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.317 | 0.273 | 0.290 |
| B | 0.601 | 0.565 | 0.534 |
| C | 0.700 | 0.721 | 0.567 |
| D | 0.707 | 0.727 | 0.666 |
| E | 0.810 | 0.851 | 0.759 |
| F | 0.632 | 0.763 | 0.669 |
| G | 0.485 | 0.648 | 0.576 |
| H | 0.091 | 0.107 | 0.304 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.340 | 0.298 | 0.142 |
| B | 0.589 | 0.637 | 0.615 |
| C | 0.705 | 0.660 | 0.626 |
| D | 0.739 | 0.760 | 0.705 |
| E | 0.856 | 0.811 | 0.796 |
| F | 0.796 | 0.743 | 0.772 |
| G | 0.729 | 0.714 | 0.626 |
| H | 0.390 | 0.365 | 0.282 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.134 | 0.199 | 0.000 |
| B | 0.658 | 0.457 | 0.166 |
| C | 0.632 | 0.499 | 0.122 |
| D | 0.617 | 0.475 | 0.122 |
| E | 0.712 | 0.341 | 0.041 |
| F | 0.619 | 0.422 | 0.025 |
| G | 0.553 | 0.244 | 0.021 |
| H | 0.250 | 0.132 | 0.009 |

ATTORNEY'S EYES ONLY

UC-CVJ00007838

**TX 127.0220**



TOPS 36161
MADE IN U. S. A.

2/9/04 MTS

MULTISKAN EX 1AA
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.717

BLANK WELL H2

ABSORBANCES
08. FEB 2004 20:54:55

| | R1 | B2 | KD6 |
|---|---|---|---|
| A | 0.401 | 0.977 | 0.704 |
| B | 0.716 | 1.112 | 1.408 |
| C | 0.345 | 0.906 | 0.938 |
| D | 0.212 | 0.946 | 1.213 |
| E | 0.811 | 0.971 | 1.559 |
| F | 0.835 | 0.538 | 0.704 |
| G | 0.721 | 0.583 | 1.097 |
| H | [illegible] | 0.000 | 0.395 |

32 DD 4D

| | 107 | F105 | F109 |
|---|---|---|---|
| A | [illegible] | 0.981 | 0.929 |
| B | 1.223 | 1.039 | 1.260 |
| C | 0.978 | 0.632 | 0.895 |
| D | 0.861 | 1.088 | 1.067 |
| E | 1.535 | 1.363 | 1.391 |
| F | 1.046 | 0.965 | 1.124 |
| G | 1.345 | 1.379 | 1.307 |
| H | 0.379 | 0.087 | 0.912 |

20J 21M 8G

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.855 | 0.725 | 1.093 |
| B | 1.298 | 1.384 | 1.393 |
| C | 0.889 | 1.202 | 1.249 |
| D | 1.031 | 1.229 | 1.426 |
| E | 1.545 | 1.532 | 0.997 |
| F | 0.997 | 1.061 | 0.823 |
| G | 1.363 | 1.546 | 1.290 |
| H | 0.506 | 0.521 | 0.215 |

17P 17H 17R

| | 230 | 11 | 12 |
|---|---|---|---|
| A | 0.762 | 0.592 | 0.446 |
| B | 1.069 | 0.71[illegible] | 0.490 |
| C | 1.022 | 0.632 | 0.353 |
| D | 0.920 | 0.632 | 0.364 |
| E | 0.920 | 0.666 | 0.913 |
| F | 1.046 | 0.893 | 0.563 |
| G | 0.992 | 0.540 | 0.386 |
| H | 0.622 | [illegible] | 0.304 |

17F R B

ABSORBANCE MODE 4AR
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.844

BLANK WELL H2

ABSORBANCES
08. FEB 2004 20:55:58

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.237 | 0.603 | 0.508 |
| B | 0.327 | 1.083 | 1.059 |
| C | 0.252 | 1.142 | 1.294 |
| D | 0.743 | 1.131 | 1.335 |
| E | 1.118 | 1.235 | 1.177 |
| F | 0.807 | 0.663 | 1.113 |
| G | 0.954 | 0.585 | 0.163 |
| H | 0.525 | 0.000 | -0.074 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.441 | 0.443 | 0.415 |
| B | 0.980 | 0.928 | 0.846 |
| C | 1.257 | 1.233 | 1.123 |
| D | 0.873 | 1.126 | 1.088 |
| E | 1.588 | 1.417 | 1.459 |
| F | 1.594 | 1.325 | 1.478 |
| G | 1.126 | 0.950 | 0.929 |
| H | 0.220 | 0.435 | 0.603 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.585 | 0.533 | 0.633 |
| B | 1.020 | 1.119 | 1.119 |
| C | 1.177 | 1.296 | 1.362 |
| D | 0.841 | 1.370 | 1.240 |
| E | 1.545 | 1.385 | 0.962 |
| F | 1.517 | 1.359 | 0.952 |
| G | 1.249 | 1.124 | 0.929 |
| H | 0.422 | 0.496 | 0.121 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.498 | 0.594 | 0.523 |
| B | 0.855 | 0.960 | 0.588 |
| C | 0.800 | 0.874 | 0.543 |
| D | 0.594 | 0.898 | 0.519 |
| E | 0.921 | 0.661 | 0.559 |
| F | 0.893 | 0.444 | 0.496 |
| G | 0.95[illegible] | 0.147 | 0.425 |
| H | 0.401 | -0.053 | [illegible] |

ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.838

BLANK WELL H2

ABSORBANCES
08. FEB 2004 20:57:00

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.547 | 0.613 | 0.499 |
| B | 0.679 | 0.913 | 1.083 |
| C | 0.613 | 1.155 | 1.502 |
| D | 0.473 | 1.080 | 1.322 |
| E | 0.716 | 1.074 | 1.232 |
| F | 0.719 | 0.899 | 0.993 |
| G | 0.757 | 0.722 | 0.324 |
| H | 0.475 | 0.000 | -0.052 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.469 | 0.424 | 0.479 |
| B | 1.295 | 0.866 | 0.873 |
| C | 1.320 | 1.071 | 1.185 |
| D | 0.926 | 1.164 | 1.063 |
| E | 1.614 | 1.390 | 1.512 |
| F | 1.682 | 1.113 | 1.549 |
| G | 1.049 | 0.801 | 1.331 |
| H | 0.170 | 0.425 | 0.563 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.574 | 0.567 | 0.601 |
| B | 1.150 | 1.121 | 1.136 |
| C | 1.270 | 1.362 | 1.371 |
| D | 0.918 | 1.566 | 1.403 |
| E | 1.670 | 1.381 | 0.758 |
| F | 1.553 | 1.490 | 0.746 |
| G | 1.202 | 1.257 | 0.395 |
| H | 0.456 | 0.417 | 0.079 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.490 | 0.613 | 0.617 |
| B | 0.805 | 0.858 | 0.679 |
| C | 0.683 | 0.850 | 0.569 |
| D | 0.559 | 0.824 | 0.547 |
| E | 0.894 | 0.963 | 0.580 |
| F | [illegible] | 0.917 | 0.484 |
| G | [illegible] | 0.685 | 0.441 |
| H | [illegible] | [illegible] | 0.311 |

ATTORNEY'S EYES ONLY

UC-CVJ00007839

TX 127.0221



*Handwritten:* TOPS 36161 MADE IN U.S.A. 2/9/04 PSA     PSA     LNcap CN

**Column 1 (MULTISKAN EX)**

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK 0.053

BLANK WELL A12

ABSORBANCES
08. FEB 2004 20:40:31

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.148 | -0.053 | 0.095 |
| B | 0.088 | -0.053 | 0.070 |
| C | 0.111 | -0.053 | 0.069 |
| D | 0.089 | -0.053 | 0.080 |
| E | 0.156 | -0.053 | 0.067 |
| F | 0.259 | -0.053 | 0.104 |
| G | 0.375 | -0.053 | 0.131 |
| H | 0.338 | -0.053 | 0.115 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.053 | -0.053 | -0.053 |
| B | -0.053 | -0.053 | -0.053 |
| C | -0.053 | -0.053 | -0.053 |
| D | -0.053 | -0.053 | -0.053 |
| E | -0.053 | -0.053 | -0.053 |
| F | -0.053 | -0.053 | -0.053 |
| G | -0.053 | -0.053 | -0.053 |
| H | -0.054 | -0.054 | -0.054 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.053 | -0.052 | -0.052 |
| B | -0.053 | -0.053 | -0.052 |
| C | -0.053 | -0.053 | -0.053 |
| D | -0.053 | -0.053 | -0.053 |
| E | -0.053 | -0.053 | -0.053 |
| F | -0.053 | -0.053 | -0.053 |
| G | -0.053 | -0.053 | -0.053 |
| H | -0.053 | -0.053 | -0.053 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.052 | -0.052 | 0.000 |
| B | -0.052 | -0.053 | 0.057 |
| C | -0.053 | -0.053 | 0.204 |
| D | -0.053 | -0.053 | 0.484 |
| E | -0.052 | -0.053 | 0.915 |
| F | -0.053 | -0.053 | 1.479 |
| G | -0.053 | -0.053 | 0.000 |
| H | -0.053 | -0.053 | 0.193 |

**Column 2 (PRIMARY EIA)**

PRIMARY EIA   4A
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK 0.052

BLANK WELL A12

ABSORBANCES
08. FEB 2004 20:41:35

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.812 | 0.175 | 0.127 |
| B | 0.940 | 0.166 | 0.138 |
| C | 0.907 | 0.204 | 0.145 |
| D | 0.865 | 0.384 | 0.024 |
| E | 0.643 | 0.580 | 0.040 |
| F | 0.805 | 0.503 | 0.033 |
| G | 0.783 | 0.554 | 0.042 |
| H | 0.911 | 0.433 | 0.050 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.057 | 0.033 | 0.047 |
| B | 0.059 | 0.038 | 0.028 |
| C | 0.064 | 0.028 | 0.023 |
| D | 0.049 | 0.025 | 0.013 |
| E | 0.200 | 0.039 | 0.152 |
| F | 0.255 | 0.037 | 0.177 |
| G | 0.232 | 0.025 | 0.195 |
| H | 0.204 | 0.034 | 0.323 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.158 | 0.134 | 0.391 |
| B | 0.118 | 0.172 | 0.314 |
| C | 0.144 | 0.209 | 0.361 |
| D | 0.027 | 0.226 | 0.382 |
| E | 0.355 | 0.058 | 0.047 |
| F | 0.406 | 0.073 | 0.043 |
| G | 0.537 | 0.075 | 0.052 |
| H | 0.841 | 0.126 | 0.220 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.075 | 0.111 | 0.000 |
|   | 0.038 | 0.066 | 0.058 |
|   | 0.040 | 0.074 | 0.209 |
|   | 0.036 | 0.065 | 0.491 |
|   | 0.038 | 0.947 | 0.923 |
|   | 0.053 | 0.616 | 1.489 |
|   | 0.045 | 0.774 | 0.006 |
|   | 0.071 | 0.796 | 0.189 |

**Column 3 (ABSORBANCE MODE / LNcap)**

PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK 0.054

BLANK WELL A12

ABSORBANCES
08. FEB 2004 20:42:38

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.533 | 0.084 | 0.179 |
| B | 0.608 | 0.054 | 0.132 |
| C | 0.711 | 0.045 | 0.126 |
| D | 0.837 | 0.080 | 0.049 |
| E | 0.583 | 0.479 | 0.016 |
| F | 0.732 | 0.463 | 0.063 |
| G | 0.820 | 0.473 | 0.01 |
| H | 0.681 | 0.326 | 0.034 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.070 | 0.030 | 0.019 |
| B | 0.049 | 0.024 | 0.011 |
| C | 0.048 | 0.015 | 0.013 |
| D | 0.028 | 0.012 | 0.025 |
| E | 0.281 | 0.010 | 0.177 |
| F | 0.276 | 0.015 | 0.218 |
| G | 0.257 | 0.008 | 0.254 |
| H | 0.266 | 0.022 | 0.402 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.139 | 0.165 | 0.378 |
| B | 0.101 | 0.160 | 0.320 |
| C | 0.103 | 0.185 | 0.398 |
| D | 0.049 | 0.177 | 0.406 |
| E | 0.342 | 0.057 | 0.014 |
| F | 0.427 | 0.075 | 0.015 |
| G | 0.547 | 0.069 | 0.023 |
| H | 0.786 | 0.123 | 0.048 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.052 | 0.092 | 0.000 |
|   | 0.024 | 0.045 | 0.059 |
|   | 0.016 | 0.050 | 0.210 |
|   | 0.006 | 0.047 | 0.492 |
|   | 0.028 | 0.478 | 0.925 |
|   | 0.024 | 0.544 | 1.486 |
|   | 0.024 | 0.574 | 0.000 |
|   | 0.051 | 0.727 | 0.189 |

ATTORNEY'S EYES ONLY

UC-CVJ00007840

TX 127.0222





TOPS 36
MADE IN U.S.A.

Friday
2/13/04

10%

15'

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.414 | 0.000 | 0.000 |
| B | 0.000 | 0.534 | 0.001 |
| C | -0.000 | 0.001 | 0.528 |
| D | -0.000 | 0.001 | 0.003 |
| E | 0.001 | 0.002 | 0.002 |
| F | -0.000 | 0.001 | 0.001 |
| G | 0.000 | 0.001 | 0.002 |
| H | -0.000 | 0.003 | 0.004 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.000 | 0.000 | -0.001 |
| B | 0.001 | 0.001 | 0.001 |
| C | 0.001 | 0.001 | 0.001 |
| D | 0.465 | 0.003 | 0.000 |
| E | 0.002 | 0.496 | 0.001 |
| F | 0.001 | 0.002 | 0.494 |
| G | 0.001 | 0.002 | 0.001 |
| H | 0.000 | -0.000 | 0.001 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.001 | -0.001 | -0.000 |
| B | 0.000 | 0.001 | 0.001 |
| C | 0.001 | 0.001 | 0.000 |
| D | .000 | 0.001 | 0.000 |
| E | .001 | 0.002 | 0.001 |
| F | 001 | 0.001 | 0.001 |
| G | 525 | 0.002 | 0. |
| H | [illegible] | 0.593 | 0 |

RBANCES
FEB 2004 13

30'

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.720 | 0.001 | 0.000 |
| B | 0.000 | 0.751 | 0.001 |
| C | 0.000 | 0.002 | 0.811 |
| D | 0.001 | 0.001 | 0.003 |
| E | 0.001 | 0.002 | 0.003 |
| F | 0.001 | 0.002 | 0.002 |
| G | 0.001 | 0.002 | 0.003 |
| H | 0.000 | 0.001 | 0.001 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.000 | 0.000 | -0.001 |
| B | 0.001 | 0.001 | 0.000 |
| C | 0.002 | 0.002 | 0.001 |
| D | 0.709 | 0.002 | 0.005 |
| E | 0.002 | 0.705 | 0.001 |
| F | 0.002 | 0.003 | 0.705 |
| G | 0.002 | 0.002 | 0.001 |
| H | 0.001 | 0.001 | -0.000 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.000 | 0.000 | 0.000 |
| B | 0.001 | 0.002 | 0.001 |
| C | 0.001 | 0.002 | 0.002 |
| D | 0.002 | 0.002 | 0.003 |
| E | 001 | 0.002 | 0.002 |
| F | 02 | 0.004 | 0.002 |
| G | 35 | 0.002 | 0.002 |
| H | 01 | 0.738 | 0.001 |

SORBANCES
2. FEB 2004 13:32:31

1hr

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 1.258 | -0.000 | 0.000 |
| B | -0.000 | 1.249 | 0.002 |
| C | -0.001 | 0.001 | 1.282 |
| D | -0.001 | 0.000 | 0.000 |
| E | 0.001 | 0.002 | 0.002 |
| F | -0.001 | 0.001 | 0.001 |
| G | 0.000 | 0.001 | 0.001 |
| H | -0.001 | 0.000 | 0.003 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.001 | -0.001 | -0.002 |
| B | 0.001 | 0.000 | -0.000 |
| C | 0.003 | 0.002 | 0.000 |
| D | 1.366 | 0.001 | 0.000 |
| E | 0.003 | 1.426 | 0.003 |
| F | 0.000 | 0.001 | 1.344 |
| G | 0.001 | 0.002 | 0.001 |
| H | 0.001 | 0.000 | 0.001 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.002 | -0.000 | -0.000 |
| B | -0.000 | 0.001 | 0.001 |
| C | 0.000 | 0.001 | 0.000 |
| D | 0.001 | 0.001 | 0.000 |
| E | 0.001 | 0.001 | 0.001 |
| F | 0.001 | 0.001 | 0.001 |
| G | 1.322 | 0.001 | 0.001 |
| H | 0.000 | 1.298 | 0.000 |

13:33:33

2hrs

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 1.523 | -0.000 | 0.000 |
| B | 0.001 | 1.946 | 0.001 |
| C | 0.001 | 0.001 | 2.152 |
| D | 0.000 | 0.001 | 0.002 |
| E | 0.001 | 0.002 | 0.003 |
| F | 0.001 | 0.001 | 0.001 |
| G | 0.001 | 0.003 | 0.002 |
| H | 0.001 | 0.001 | 0.003 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.000 | -0.001 | -0.001 |
| B | 0.001 | 0.001 | -0.000 |
| C | 0.002 | 0.005 | 0.003 |
| D | 2.166 | 0.002 | 0.001 |
| E | 0.002 | 2.269 | 0.001 |
| F | 0.001 | 0.002 | 2.194 |
| G | 0.003 | 0.003 | 0.001 |
| H | 0.001 | 0.002 | 0.001 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.001 | 0.002 | -0.000 |
| B | 0.002 | 0.002 | 0.001 |
| C | 0.002 | 0.002 | 0 |
| D | 0.000 | 0.001 | 0 |
| E | 0.001 | 0.002 | 0 |
| F | 0.001 | 0.003 | 0 |
| G | 2.079 | 0.002 | 0 |
| H | -0.000 | 1.647 | 0 |

30'
clear plate

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.840 | -0.000 | 0.000 |
| B | 0.001 | 0.831 | 0.002 |
| C | -0.001 | 0.000 | 0.800 |
| D | -0.000 | 0.001 | 0.002 |
| E | 0.000 | 0.001 | 0.000 |
| F | 0.001 | 0.000 | 0.002 |
| G | 0.001 | 0.003 | 0.002 |
| H | 0.001 | 0.001 | 0.001 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.000 | 0.000 | 0.001 |
| B | 0.000 | 0.000 | 0.001 |
| C | 0.001 | 0.001 | 0.000 |
| D | 0.746 | 0.001 | -0.000 |
| E | 0.002 | 0.776 | 0.001 |
| F | 0.001 | 0.000 | 0.768 |
| G | 0.002 | -0.000 | -0.000 |
| H | 0.002 | 0.001 | -0.000 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.001 | -0.001 | 0.003 |
| B | -0.001 | -0.001 | 0.003 |
| C | -0.001 | 0.001 | 0.001 |
| D | -0.000 | 0.000 | -0.001 |
| E | -0.000 | -0.000 | 0.001 |
| F | -0.000 | -0.001 | 0.001 |
| G | 0.761 | 0.000 | 0.000 |
| H | -0.001 | 0.826 | 0.001 |

10 11 12

30'

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.001 | -0.001 | 0.000 |
| B | 0.001 | 0.001 | 0.002 |
| C | 0.000 | 0.002 | 0.002 |
| D | 0.000 | 0.001 | 0.003 |
| E | 0.001 | 0.002 | 0.002 |
| F | 0.001 | 0.003 | 0.002 |
| G | 0.001 | 0.002 | 0.002 |
| H | 0.001 | 0.001 | 0.000 |

conc 5% 15% 30%

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.000 | -0.000 | -0.002 |
| B | 0.002 | 0.002 | 0.000 |
| C | 0.002 | 0.002 | 0.001 |
| D | 0.321 | 0.628 | 1.119 |
| E | 0.349 | 0.584 | 0.986 |
| F | 0.335 | 0.643 | 1.162 |
| G | 0.003 | 0.002 | 0.000 |
| H | 0.001 | 0.000 | 0.000 |

60%

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.001 | -0.001 | 0.000 |
| B | 0.001 | 0.001 | 0.002 |
| C | 0.001 | 0.001 | 0.002 |
| D | 1.318 | 0.002 | 0.0 |
| E | 1.265 | 0.003 | 0.0 |
| F | 0.127 | 0.003 | 0.0 |
| G | 001 | 0.002 | 0.0 |
| H | .000 | 0.000 | 0.0 |

10 11 12



TOPS 36161
MADE IN U.S.A.

2/11/04  R1881 $^3H$                    M. = Conc $\times$ 82

Spe.  82 Ci/mmol

Total  1 mCi

$$82 Ci/mmol = 1mCi/X$$

$$X = \frac{1 \, mmol \times mCi}{82 \, Ci} = \frac{1}{82} \, \mu Mol$$

$$y = \frac{\frac{1}{82} \, \mu mol}{1 \, ml} = \frac{1}{82} \times 1000 \, \mu M$$

$$= 12 \, \mu M \cdot \text{means dil } 12000X$$

dilute in TDG to 100nM
120X        0.1 µM

AR–LBD

$$\frac{750 \, pmol}{750 \, \mu l} = 210 \, \mu M \cdot \frac{1nm \, dil \, 1000X}{1 \mu m \cdot} \quad 1000X$$

dilute in TDG to 100 nm
10X

Bovine Albumin

1 g/10ml TEG = 100 mg/ml

ATTORNEY'S EYES ONLY                    UC-CVJ00007843
TX 127.0225



ATTORNEY'S EYES ONLY

UC-CVJ00007844

**TX 127.0226**

```
USER: 1 ID:                    PRESET TIME:  1.00           THU 12 FEB 2004 16:49
SAMPLE REPEAT: 1                        SCR:N    RS232:N

CHANNEL 1-LL:   0 UL: 400 2SIGMA: 2.00 BKG SUB:   0.00 BKG 2SIG:   0.00 LSR:   0
CHANNEL 2-LL:   0 UL: 670 2SIGMA: 2.00 BKG SUB:   0.00 BKG 2SIG:   0.00 LSR:   0
CHANNEL 3-LL:   0 UL:1000 2SIGMA: 2.00 BKG SUB:   0.00 BKG 2SIG:   0.00 LSR:   0
DATA CALC: CPM, UNKNOWN REPLICATES: 1     NORM FACTOR:Q 1.00000
HALF LIFE(DAYS):N
```

| SAM | POS | CH | CPM | 2SIG% | TIME | EL TIME | ERR |
|-----|-----|----|----|------|------|---------|-----|
| 1 | 1- 1 | 1 | 297.00 | 11.61 | 1.00 | 1.22 | |
|   |     | 2 | 304.00 | 11.47 | | | |
|   |     | 3 | 313.00 | 11.30 | | | |
| 2 | 1- 2 | 1 | 327.00 | 11.06 | 1.00 | 2.60 | |
|   |     | 2 | 343.00 | 10.80 | | | |
|   |     | 3 | 352.00 | 10.66 | | | |
| 3 | 1- 3 | 1 | 268.00 | 12.22 | 1.00 | 3.98 | |
|   |     | 2 | 278.00 | 12.00 | | | |
|   |     | 3 | 289.00 | 11.76 | | | |
| 4 | 1- 4 | 1 | 279.00 | 11.97 | 1.00 | 5.37 | |
|   |     | 2 | 286.00 | 11.83 | | | |
|   |     | 3 | 297.00 | 11.61 | | | |
| 5 | 1- 5 | 1 | 284.00 | 11.87 | 1.00 | 6.75 | |
|   |     | 2 | 291.00 | 11.72 | | | |
|   |     | 3 | 300.00 | 11.55 | | | |
| 6 | 1- 6 | 1 | 317.00 | 11.23 | 1.00 | 8.13 | |
|   |     | 2 | 333.00 | 10.96 | | | |
|   |     | 3 | 340.00 | 10.85 | | | |
| 7 | 1- 7 | 1 | 290.00 | 11.74 | 1.00 | 9.52 | |
|   |     | 2 | 304.00 | 11.47 | | | |
|   |     | 3 | 313.00 | 11.30 | | | |
| 8 | 1- 8 | 1 | 314.00 | 11.29 | 1.00 | 10.90 | |
|   |     | 2 | 327.00 | 11.06 | | | |
|   |     | 3 | 334.00 | 10.94 | | | |
| 9 | 1- 9 | 1 | 305.00 | 11.45 | 1.00 | 12.28 | |
|   |     | 2 | 316.00 | 11.25 | | | |
|   |     | 3 | 321.00 | 11.16 | | | |
| 10 | 1-10 | 1 | 251.00 | 12.62 | 1.00 | 13.67 | |
|   |     | 2 | 261.00 | 12.38 | | | |
|   |     | 3 | 267.00 | 12.24 | | | |
| 11 | 1-11 | 1 | 310.00 | 11.36 | 1.00 | 15.05 | |
|   |     | 2 | 323.00 | 11.13 | | | |
|   |     | 3 | 330.00 | 11.01 | | | |
| 12 | 1-12 | 1 | 286.00 | 11.83 | 1.00 | 16.43 | |
|   |     | 2 | 302.00 | 11.51 | | | |
|   |     | 3 | 314.00 | 11.29 | | | |
| 13 | 2- 1 | 1 | 295.00 | 11.64 | 1.00 | 17.87 | |
|   |     | 2 | 308.00 | 11.40 | | | |
|   |     | 3 | 313.00 | 11.30 | | | |
| 14 | 2- 2 | 1 | 268.00 | 11.79 | 1.00 | 19.24 | |
|   |     | 2 | 298.00 | 11.59 | | | |
|   |     | 3 | 300.00 | 11.43 | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007845

TX 127.0227

PAGE: 2

| SAM | POS | CH | CPM | 2SIG% | TIME | EL TIME | ERR |
|-----|-----|-----|-----|-------|------|---------|-----|
| 15 | 2- 3 | 1 | 339.00 | 10.86 | 1.00 | 20.62 | |
| | | 2 | 347.00 | 10.74 | | | |
| | | 3 | 357.00 | 10.59 | | | |
| 16 | 2- 4 | 1 | 324.00 | 11.11 | 1.00 | 22.00 | |
| | | 2 | 333.00 | 10.96 | | | |
| | | 3 | 343.00 | 10.80 | | | |
| 17 | 2- 5 | 1 | 323.00 | 11.13 | 1.00 | 23.38 | |
| | | 2 | 333.00 | 10.96 | | | |
| | | 3 | 345.00 | 10.77 | | | |
| 18 | 2- 6 | 1 | 310.00 | 11.36 | 1.00 | 24.77 | |
| | | 2 | 319.00 | 11.20 | | | |
| | | 3 | 323.00 | 11.13 | | | |
| 19 | 2- 7 | 1 | 316.00 | 11.25 | 1.00 | 26.14 | |
| | | 2 | 330.00 | 11.01 | | | |
| | | 3 | 338.00 | 10.88 | | | |
| 20 | 2- 8 | 1 | 341.00 | 10.83 | 1.00 | 27.52 | |
| | | 2 | 352.00 | 10.66 | | | |
| | | 3 | 361.00 | 10.53 | | | |
| 21 | 2- 9 | 1 | 279.00 | 11.97 | 1.00 | 28.90 | |
| | | 2 | 283.00 | 11.89 | | | |
| | | 3 | 295.00 | 11.64 | | | |
| 22 | 2-10 | 1 | 307.00 | 11.41 | 1.00 | 30.27 | |
| | | 2 | 316.00 | 11.25 | | | |
| | | 3 | 319.00 | 11.20 | | | |
| 23 | 2-11 | 1 | 299.00 | 11.57 | 1.00 | 31.66 | |
| | | 2 | 302.00 | 11.51 | | | |
| | | 3 | 313.00 | 11.30 | | | |
| 24 | 2-12 | 1 | 292.00 | 11.70 | 1.00 | 33.04 | |
| | | 2 | 301.00 | 11.53 | | | |
| | | 3 | 307.00 | 11.41 | | | |
| 25 | 3- 1 | 1 | 313.00 | 11.30 | 1.00 | 34.47 | |
| | | 2 | 326.00 | 11.04 | | | |
| | | 3 | 334.00 | 10.94 | | | |
| 26 | 3- 2 | 1 | 326.00 | 11.04 | 1.00 | 35.86 | |
| | | 2 | 333.00 | 10.96 | | | |
| | | 3 | 349.00 | 10.71 | | | |
| 27 | 3- 3 | 1 | 337.00 | 10.89 | 1.00 | 37.24 | |
| | | 2 | 345.00 | 10.77 | | | |
| | | 3 | 352.00 | 10.66 | | | |
| 28 | 3- 4 | 1 | 288.00 | 11.79 | 1.00 | 38.62 | |
| | | 2 | 300.00 | 11.55 | | | |
| | | 3 | 305.00 | 11.45 | | | |
| 29 | 3- 5 | 1 | 297.00 | 11.61 | 1.00 | 40.01 | |
| | | 2 | 307.00 | 11.41 | | | |
| | | 3 | 317.00 | 11.23 | | | |
| 30 | 3- 6 | 1 | 359.00 | 10.56 | 1.00 | 41.39 | |
| | | 2 | 374.00 | 10.34 | | | |
| | | 3 | 362.00 | 10.23 | | | |
| 31 | 3- 7 | 1 | 1705.00 | 4.84 | 1.00 | 42.77 | |
| | | 2 | 1722.00 | 4.82 | | | |
| | | 3 | 1730.00 | 4.81 | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007846

**TX 127.0228**

Appx1701

| SAM | POS | CH | CPM | 2SIG% | TIME | EL TIME | | | | ERR |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 3- 8 | 1 | 1821.00 | 4.69 | 1.00 | 44.16 | | | | |
| | | 2 | 1831.00 | 4.67 | | | | | | |
| | | 3 *Ru* | 1838.00 | 4.67 | | | | | | |
| 33 | 3- 9 | 1 | 1717.00 | 4.83 | 1.00 | 45.54 | | | | |
| | | 2 *Ru* | 1744.00 | 4.79 | | | | | | |
| | | 3 | 1752.00 | 4.78 | | | | | | |
| 34 | 3-10 | 1 | 1765.00 | 4.76 | 1.00 | 46.92 | | | | |
| | | 2 *Ru* | 1779.00 | 4.74 | | | | | | |
| | | 3 | 1788.00 | 4.73 | | | | | | |
| 35 | 3-11 | 1 | 1772.00 | 4.75 | 1.00 | 48.31 | | | | |
| | | 2 *Ru* | 1787.00 | 4.73 | | | | | | |
| | | 3 *Ru* | 1796.00 | 4.72 | | | | | | |
| 36 | 3-12 | 1 *Antari* | 1726.00 | 4.81 | 1.00 | 49.69 | | | | |
| | | 2 | 1747.00 | 4.79 | | | | | | |
| | | 3 *0.1* | 1754.00 | 4.78 | | | | | | |
| 37 | **- 1 | 1 *Super* | 1751.00 | 4.78 | 1.00 | 51.41 | | | | |
| | | 2 | 1766.00 | 4.76 | | | | | | |
| | | 3 | 1771.00 | 4.75 | | | | | | |
| 38 | **- 2 | 1 | 1714.00 | 4.83 | 1.00 | 52.79 | | | | |
| | | 2 *10* | 1730.00 | 4.81 | | | | | | |
| | | 3 | 1735.00 | 4.80 | | | | | | |
| 39 | **- 3 | 1 | 1735.00 | 4.80 | 1.00 | 54.17 | | | | |
| | | 2 *100* | 1753.00 | 4.78 | | | | | | |
| | | 3 | 1759.00 | 4.77 | | | | | | |
| 40 | **- 4 | 1 *1000* | 1618.00 | 4.97 | 1.00 | 55.56 | | | | |
| | | 2 | 1630.00 | 4.95 | | | | | | |
| | | 3 | 1641.00 | 4.94 | | | | | | |
| 41 | **- 5 | 1 *No* | 1725.00 | 4.62 | 1.00 | 56.94 | | | | |
| | | 2 *Comp* | 1740.00 | 4.79 | | | | | | |
| | | 3 *Sup.* | 1750.00 | 4.78 | | | | | | |
| 42 | **- 6 | 1 | 174.00 | 15.16 | 1.00 | 58.32 | | | | |
| | | 2 *Right* | 183.00 | 14.78 | | | | | | |
| | | 3 *Pellet* | 192.00 | 14.43 | | | | | | |
| 43 | **- 7 | 1 | 193.00 | 14.40 | 1.00 | 59.70 | | | | |
| | | 2 *Ru* | 200.00 | 14.14 | | | | | | |
| | | 3 | 203.00 | 14.04 | | | | | | |
| 44 | **- 8 | 1 *3H* | 2495.00 | 4.00 | 1.00 | 61.08 | | | | |
| | | 2 *3rd* | 2513.00 | 3.99 | | | | | | |
| | | 3 *SC* | 2515.00 | 3.99 | | | | | | |
| 45 | **- 9 | 1 | 3011.00 | 3.84 | 1.00 | 62.47 | | | | |
| | | 2 *3rd* | 3038.00 | 3.63 | | | | | | |
| | | 3 *SC* | 3048.00 | 3.62 | | | | | | |
| 46 | **-10 | 1 | 3594.00 | 3.34 | 1.00 | 63.85 | | | | |
| | | 2 *Sup* | 3628.00 | 3.32 | | | | | | |
| | | 3 *SC* | 3635.00 | 3.32 | | | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007847

TX 127.0229

*Counted in Radiati Safety officer.*

*John Ken*

PAGE: 1

**HP 2**
**R:18**     COMMENT:SURVEY/SWIPES     17 FEB 2004 13:26

| | | |
|---|---|---|
| PRESET TIME : | 3.00 | |
| DATA CALC : | SL DPM  H# :YES  SAMPLE REPEATS: 1 | PRINTER : STD |
| COUNT BLANK : | YES  IC# : NO  REPLICATES : 1 | RS232 : STD |
| TWO PHASE : | YES  AQC : NO  CYCLE REPEATS : 1 | DISK : STD |
| SCINTILLATOR: | LIQUID  LUMEX:YES  LOW SAMPLE REJ: 0 | |

DATA BUFFER IS FULL. DATA WILL GO TO PRINTER ONLY.
RWM LIST : OFF
LOW LEVEL : NO  HALF LIFE CORRECTION DATE: none

ISOTOPE 1:     OPEN  %ERROR: 0.00  FACTOR: 1.000000  BKG. SUB: 0

BACKGROUND QUENCH CURVE: Off     COLOR QUENCH CORRECTION: Off

Quench Limits     Low:18.920     High:365.91

| SAM NO | POS | TIME MIN | H# | OPEN CPM | %ERROR | OPEN DPM | OPEN EFF-1 | LUMEX % | ELAPSED 2P TIME |
|---|---|---|---|---|---|---|---|---|---|
| B1 | **-1 | 3.00 | 49.0 | 32.33 | 20.72 | 34.22 | 94.49 | 5.78 | 3.69 |
| | | Blank Average | | DPM for OPEN : | | 34.22 COEF. OF VAR: | | | 0.000 |
| 1 | **-3 | 3.00 | 135.1 | 1947.33 | 2.62 | 2118.91 | 90.44 | 0.01 | 7.43 |
| 2 | **-4 | 3.00 | 137.1 | 1871.00 | 2.67 | 2037.71 | 90.30 | 0.00 | 11.24 2P |
| 3 | **-5 | 3.00 | 137.1 | 1950.00 | 2.61 | 2125.22 | 90.30 | 0.00 | 15.06 |
| 4 | **-6 | 3.00 | 138.3 | 1821.67 | 2.71 | 1984.90 | 90.22 | 0.01 | 18.77 |
| 5 | **-7 | 3.00 | 137.2 | 1964.67 | 2.61 | 2141.57 | 90.30 | 0.00 | 22.51 |
| 6 | **-8 | 3.00 | 135.4 | 2057.33 | 2.55 | 2241.09 | 90.42 | 0.00 | 26.33 |
| 7 | **-9 | 3.00 | 137.7 | 1996.33 | 2.58 | 2177.53 | 90.26 | 0.00 | 30.06 |
| 8 | **-10 | 3.00 | 134.7 | 1901.67 | 2.65 | 2067.78 | 90.47 | 0.01 | 33.79 |
| 9 | **-11 | 3.00 | 139.3 | 1710.00 | 2.79 | 1862.61 | 90.15 | 0.00 | 37.51 |
| 10 | **-12 | 3.00 | 134.8 | 1963.00 | 2.61 | 2135.72 | 90.46 | 0.00 | 41.34 |
| 11 | **-1 | 3.00 | 133.2 | 2024.33 | 2.57 | 2200.92 | 90.57 | 0.00 | 45.27 |
| 12 | **-2 | 3.00 | 136.9 | 1875.00 | 2.67 | 2041.82 | 90.32 | 0.00 | 48.99 |
| 13 | **-3 | 3.00 | 136.2 | 1845.67 | 2.69 | 2008.22 | 90.37 | 0.00 | 52.83 |
| 14 | **-4 | 3.00 | 137.7 | 1968.00 | 2.60 | 2146.08 | 90.26 | 0.00 | 56.55 |
| 15 | **-5 | 3.00 | 135.8 | 1897.00 | 2.65 | 2064.46 | 90.39 | 0.00 | 60.29 |
| 16 | **-6 | 3.00 | 135.0 | 2015.00 | 2.57 | 2193.67 | 90.44 | 0.00 | 64.12 |
| 17 | **-7 | 3.00 | 136.2 | 1980.00 | 2.59 | 2156.88 | 90.37 | 0.00 | 67.85 |
| 18 | **-8 | 3.00 | 136.1 | 1967.33 | 2.60 | 2142.66 | 90.37 | 0.00 | 71.59 |
| 19 | **-9 | 3.00 | 138.1 | 2010.00 | 2.58 | 2193.24 | 90.24 | 0.00 | 75.33 |
| 20 | **-10 | 3.00 | 137.9 | 1937.33 | 2.62 | 2112.47 | 90.25 | 0.00 | 79.06 |
| 21 | **-11 | 3.00 | 136.9 | 1932.00 | 2.63 | 2104.95 | 90.32 | 0.00 | 82.89 |
| 22 | **-12 | 3.00 | 135.5 | 1841.00 | 2.69 | 2002.04 | 90.41 | 0.00 | 86.74 |
| 23 | **-1 | 3.00 | 138.2 | 1823.67 | 2.70 | 1986.91 | 90.23 | 0.00 | 90.55 |
| 24 | **-2 | 3.00 | 138.5 | 1875.67 | 2.67 | 2045.12 | 90.20 | 0.00 | 94.30 |
| 25 | **-3 | 3.00 | 139.8 | 2106.00 | 2.52 | 2302.83 | 90.11 | 0.00 | 98.02 |
| 26 | **-4 | 3.00 | 137.9 | 1959.33 | 2.61 | 2136.88 | 90.25 | 0.00 | 101.76 |
| 27 | **-5 | 3.00 | 135.8 | 1923.33 | 2.63 | 2093.53 | 90.39 | 0.00 | 105.49 |
| 28 | **-6 | 3.00 | 136.6 | 1795.33 | 2.73 | 1953.07 | 90.34 | 0.00 | 109.22 |
| 29 | **-7 | 3.00 | 140.3 | 2229.33 | 2.45 | 2440.57 | 90.08 | 0.00 | 112.96 |
| | **-9 | 3.00 | 125.4 | 10270.00 | 1.14 | 11244.16 | 91.06 | 0.00 | 116.81 |
| 32 | **-10 | 3.00 | 125.2 | 10058.00 | 1.15 | 11009.90 | 91.07 | 0.00 | 120.56 |
| 33 | **-11 | 3.00 | 126.0 | 10117.67 | 1.15 | 11081.35 | 91.02 | 0.00 | 124.30 |
| 34 | **-12 | 3.00 | 127.7 | 10000.33 | 1.15 | 10965.15 | 90.92 | 0.00 | 128.05 |
| 35 | **-1 | 3.00 | 127.9 | 10025.00 | 1.15 | 10993.46 | 90.91 | 0.00 | 131.91 |
| 36 | **-2 | 3.00 | 125.9 | 10247.00 | 1.14 | 11222.20 | 91.03 | 0.00 | 135.66 |

MISSING SAMPLE

ATTORNEY'S EYES ONLY

UC-CVJ00007848

**TX 127.0230**

| POS | TIME MIN | H# | OPEN | | OPEN DPM | OPEN EFF-1 | LUMEX % | PAGE: 2 ELAPSED 2P TIME |
| | | | CPM | %ERROR | | | | |
|---|---|---|---|---|---|---|---|---|
| 38 **-4 | 3.00 | 126.4 | 10243.00 | 1.14 | 11221.79 | 91.00 | 0.00 | 143.38 |
| 39 **-5 | 3.00 | 130.5 | 9969.00 | 1.16 | 10951.99 | 90.74 | 0.00 | 147.13 |
| MISSING SAMPLE | | | | | | | | |
| 41 **-7 ₂μℓ | 3.00 | 115.7 | 1011.67 | 3.63 | 1069.99 | 91.62 | 0.01 | 150.96 |
| 42 **-8 15μℓ | 3.00 | 125.5 | 13954.67 | 0.98 | 15291.12 | 91.06 | 0.00 | 154.94 2P |
| 43 **-9 3μℓ | 3.00 | 114.9 | 15631.00 | 0.92 | 17018.56 | 91.66 | 0.00 | 158.90 2P |

QPQP

*(handwritten)* Total added 3/2 × 150 μℓ = 23446.5

= bound + sup + pellet + washed
    1947    10270    1011

ATTORNEY'S EYES ONLY

UC-CVJ00007849

TX 127.0231



ATTORNEY'S EYES ONLY

UC-CVJ00007850

TX 127.0232

PAGE: 1

USER: 4 ID:                    PRESET TIME: 1.00              THU 19 FEB 2004 13:21
SAMPLE REPEAT: 1 CYCLE REPEAT: 1 SCR:N    RS232:N
H#: 1 AQC:N QCF:N RCM:N
CHANNEL 1-LL:  0 UL: 400 2SIGMA: 2.00 BKG SUB:  0.00 BKG 2SIG:  0.00 LSR:  0
CHANNEL 2-LL:  0 UL: 670 2SIGMA: 2.00 BKG SUB:  0.00 BKG 2SIG:  0.00 LSR:  0
CHANNEL 3-LL:  0 UL:1000 2SIGMA: 2.00 BKG SUB:  0.00 BKG 2SIG:  0.00 LSR:  0
DATA CALC: CPM, UNKNOWN REPLICATES: 1     NORM FACTOR:@ 1.00000
HALF LIFE(DAYS):N

| SAM | POS | CH | CPM | 2SIG% | TIME | EL TIME | AVG H# | | | | ERR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **- 1 | 1 | 6586.00 | 2.46 | 1.00 | 1.42 | 99.0 | 3Hriso | no-usd | riso-nos | |
| | | 2 | 6602.00 | 2.46 | | | | 2nm | 0 | | |
| | | 3 | 6610.00 | 2.46 | | | | | | | |
| 2 | **- 2 | 1 | 9043.00 | 2.10 | 1.00 | 3.02 | 104.0 | | 0.2 | | |
| | | 2 | 9060.00 | 2.10 | | | | | | | |
| | | 3 | 9069.00 | 2.10 | | | | | | | |
| 3 | **- 3 | 1 | 11561.11 | 1.96 | 0.90 | 4.51 | 104.0 | | 2 | | |
| | | 2 | 11577.78 | 1.96 | | | | | | | |
| | | 3 | 11591.11 | 1.96 | | | | | | | |
| 4 | **- 4 | 1 | 16420.00 | 1.94 | 0.65 | 5.73 | 104.0 | | 20 | | |
| | | 2 | 16433.85 | 1.94 | | | | | | | |
| | | 3 | 16440.00 | 1.93 | | | | | | | |
| 5 | **- 5 | 1 | 13.00 | 55.47 | 1.00 | 7.52 | 103.0 | 0 | 2 | | |
| | | 2 | 25.00 | 40.00 | | | | | | | |
| | | 3 | 32.00 | 35.36 | | | | | | | |
| 6 | **- 6 | 1 | 951.00 | 6.49 | 1.00 | 8.96 | 104.0 | 0.2 | | bound | |
| | | 2 | 960.00 | 6.45 | | | | | | | |
| | | 3 | 974.00 | 6.41 | | | | | | | |
| 7 | **- 7 | 1 | 20526.66 | 1.72 | 0.15 | 9.68 | 102.0 | 20 | | | |
| | | 2 | 20546.66 | 1.72 | | | | | | | |
| | | 3 | 20546.66 | 1.72 | | | | | | | |
| 8 | **- 8 | 1 | 7967.00 | 2.24 | 1.00 | 11.27 | 97.0 | 2 | 0.2 | | |
| | | 2 | 7976.00 | 2.24 | | | | | | | |
| | | 3 | 7994.00 | 2.24 | | | | | | | |
| 9 | **- 9 | 1 | 10606.32 | 1.99 | 0.95 | 12.81 | 102.0 | | 2 | | |
| | | 2 | 10623.16 | 1.99 | | | | | | | |
| | | 3 | 10638.95 | 1.99 | | | | | | | |
| 1' | **-10 | 1 | 9451.00 | 2.06 | 1.00 | 14.41 | 104.0 | | 20 | | |
| | | 2 | 9464.00 | 2.06 | | | | | | | |
| | | 3 | 9482.00 | 2.05 | | | | | | | |
| 11 | **-11 | 1 | 9180.00 | 2.09 | 1.00 | 16.00 | 94.0 | | | | |
| | | 2 | 9190.00 | 2.09 | | | | | | | |
| | | 3 | 9203.00 | 2.08 | | | | | | | |
| 12 | **-12 | 1 | 10070.00 | 1.99 | 1.00 | 17.59 | 95.0 | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007851

TX 127.0233

| SAM | POS | CH | CFM | 2SIG% | TIME | EL TIME | AVG HW | ERR |
|---|---|---|---|---|---|---|---|---|
| | | 2 | 10073.00 | 1.77 | | | | |
| | | 3 | 10113.00 | 1.99 | | | | |
| 13 | **- 1 | 1 | 9112.00 | 2.10 | 1.00 | 19.24 | 97.0 | |
| | | 2 | 9128.00 | 2.09 | | | | |
| | | 3 | 9141.00 | 2.09 | | | | |
| 14 | **- 2 | 1 | 5080.00 | 2.81 | 1.00 | 20.88 | 95.0 | |
| | | 2 | 5096.00 | 2.80 | | | | |
| | | 3 | 5109.00 | 2.80 | | | | |

PAGE: 2

| SAM | POS | CH | CFM | 2SIG% | TIME | EL TIME | AVG HW | ERR |
|---|---|---|---|---|---|---|---|---|
| 15 | **- 3 | 1 | 28.00 | 37.80 | 1.00 | 22.47 | 95.0 | |
| | | 2 | 46.00 | 29.49 | | | | |
| | | 3 | 60.00 | 25.82 | | | | |
| 16 | **- 4 | 1 | 747.00 | 7.32 | 1.00 | 24.05 | 94.0 | |
| | | 2 | 739.00 | 7.26 | | | | |
| | | 3 | 773.00 | 7.19 | | | | |
| 17 | **- 5 | 1 | 90893.33 | 1.71 | 0.15 | 24.78 | 94.0 | |
| | | 2 | 90926.66 | 1.71 | | | | |
| | | 3 | 90953.33 | 1.71 | | | | |
| 18 | **- 6 | 1 | 8667.00 | 2.15 | 1.00 | 26.36 | 95.0 | |
| | | 2 | 8684.00 | 2.15 | | | | |
| | | 3 | 8691.00 | 2.15 | | | | |
| 19 | **- 7 | 1 | 9030.00 | 2.10 | 1.00 | 27.94 | 94.0 | |
| | | 2 | 9047.00 | 2.10 | | | | |
| | | 3 | 9058.00 | 2.10 | | | | |
| 20 | **- 8 | 1 | 8526.00 | 2.17 | 1.00 | 29.53 | 94.0 | |
| | | 2 | 8539.00 | 2.16 | | | | |
| | | 3 | 8558.00 | 2.16 | | | | |
| 21 | **- 9 | 1 | 8137.00 | 2.22 | 1.00 | 31.12 | 107.0 | |
| | | 2 | 8149.00 | 2.22 | | | | |
| | | 3 | 8156.00 | 2.21 | | | | |
| 22 | **-10 | 1 | 8994.00 | 2.11 | 1.00 | 32.71 | 105.0 | |
| | | 2 | 9012.00 | 2.11 | | | | |
| | | 3 | 9025.00 | 2.11 | | | | |
| 23 | **-11 | 1 | 8181.00 | 2.21 | 1.00 | 34.30 | 105.0 | |
| | | 2 | 8198.00 | 2.21 | | | | |
| | | 3 | 8206.00 | 2.21 | | | | |
| 24 | **-12 | 1 | 4037.00 | 3.15 | 1.00 | 35.89 | 106.0 | |
| | | 2 | 4047.00 | 3.14 | | | | |
| | | 3 | 4061.00 | 3.14 | | | | |
| 25 | **- 1 | 1 | 16.00 | 50.00 | 1.00 | 37.55 | 105.0 | |
| | | 2 | 31.00 | 35.92 | | | | |
| | | 3 | 49.00 | 28.57 | | | | |
| 26 | **- 2 | 1 | 624.00 | 8.01 | 1.00 | 39.13 | 106.0 | |
| | | 2 | 634.00 | 7.94 | | | | |
| | | 3 | 643.00 | 7.89 | | | | |
| 27 | **- 3 | 1 | 85760.00 | 1.76 | 0.15 | 39.86 | 106.0 | |
| | | 2 | 85773.33 | 1.76 | | | | |
| | | 3 | 85780.00 | 1.76 | | | | |
| 28 | **- 4 | 1 | 7751.00 | 2.27 | 1.00 | 41.45 | 106.0 | |
| | | 2 | 7765.00 | 2.27 | | | | |
| | | 3 | 7779.00 | 2.27 | | | | |
| 29 | **- 5 | 1 | 8048.00 | 2.23 | 1.00 | 43.03 | 106.0 | |

*Wash* (handwritten)

ATTORNEY'S EYES ONLY

UC-CVJ00007852

TX 127.0234



|        |      | CPM     | 2SIG% | TIME | EL TIME | AVG | H% |
|--------|------|---------|-------|------|---------|-----|-----|
|        | 3    | 8082.00 | 2.22  |      |         |     |     |
| 30 **- 6 | 1  | 7374.00 | 2.33  | 1.00 | 44.62   | 104.0 | |
|        | 2    | 7389.00 | 2.33  |      |         |     |     |
|        | 3    | 7401.00 | 2.32  |      |         |     |     |
| 31 **- 7 | 1  | 24.00   | 40.82 | 1.00 | 46.22   | 74.0 | |
|        | 2    | 32.00   | 35.36 |      |         |     |     |
|        | 3    | 43.00   | 30.50 |      |         |     |     |

① *Scintilor Fluid Only*

| SAM | POS | CH | CPM | 2SIG% | TIME | EL TIME | AVG | H% | PAGE: 3 ERR |
|-----|-----|-----|-----|-------|------|---------|-----|-----|------|
| 32 **- 8 | | 1 | 25147.50 | 1.99 | 0.40 | 47.19 | 86.0 | | |
|     |     | 2 | 25167.50 | 1.99 | | | | | |
|     |     | 3 | 25187.50 | 1.99 | | | | | |
| 33 **- 9 | | 1 | 24926.67 | 1.89 | 0.45 | 48.22 | 96.0 | | + HAP |
|     |     | 2 | 24944.44 | 1.89 | | | | | |
|     |     | 3 | 24953.33 | 1.89 | | | | | |
| 34 **-10 | | 1 | 29685.71 | 1.96 | 0.35 | 49.14 | 90.0 | | |
|     |     | 2 | 29714.29 | 1.96 | | | | | |
|     |     | 3 | 29722.86 | 1.96 | | | | | + 12 + |
| 36 **-12 | | 1 | 14529.60 | 1.97 | 0.62 | 50.46 | 98.0 | | |
|     |     | 2 | 16544.00 | 1.97 | | | | | |
|     |     | 3 | 16556.80 | 1.97 | | | | | |

*from previous sample*

ATTORNEY'S EYES ONLY

UC-CVJ00007853
TX 127.0235

Page 1 of 2

## Chen, Charlie (Hem-Onc)

**From:** Alena A. Ivachtchenko [ei@chemdiv.com]
Wednesday, February 18, 2004 12:38 PM
**To:** Chen, Charlie (Hem-Onc)
**Cc:** set@chemdiv.com
**Subject:** Re Supply on its way

Dear Charlie,

Below please see the IDs of compounds that are in stock and will be shipped out to you today, I actually received them from Moscow today and will overnight them to you.

The rest of the compounds from the 18hits are not in stock now, I will double check our reserve stock today to see if they are in there, if not, then I suggest you test the once that are available, and then if there is a need we can synthesize the unavailable compounds.

Please let me know how is CDA coming along.

Best Regards
Alena

3892-0032
4729-0543
731-0057
1959-0096
2112-0045
2233-0283
2155-0005
2166-0013
3448-0326
3455-2178
4344-0035
4483-1523
4483-3028
8003-6646
8005-6932

At 09:51 18.02.2004 -0800, you wrote:

> Hi Elena,
> How are you? Can you email the IDs of the compounds being shipped? Thanks.
> Charlie

> -----Original Message-----
> From: Alena A. Ivachtchenko [mailto:ei@chemdiv.com]
> Sent: Tuesday, February 10, 2004 2:46 PM
> To: Chen, Charlie (Hem-Onc)
> Subject: CDA attached

2/18/2004

ATTORNEY'S EYES ONLY

UC-CVJ00007854

**TX 127.0236**



ATTORNEY'S EYES ONLY

UC-CVJ00007855
TX 127.0237

http://www.biochem.northwestern.edu/ibis/morimoto/Protocols/VI.%20Transcription/B.%20In-vitro.pdf

### *IN-VITRO TRANSCRIPTION*
### *Protocol #2*

I. Preparation of Nuclear Extracts

**Solutions:**

1.  **Buffer A:** 10 mM HEPES (pH7.9), 1.5 mM $MgCl_2$, 10 mM KCl, 0.5 mM DTT, 0.5 mM PMSF.

2.  **Buffer C** (Extraction Buffer): 50 mM Tris-HCl (pH 7.9), 0.42 M KCl, 5 mM $MgCl_2$, 0.1 mM EDTA, 2 mM DTT, 20 % glycerol, 10% sucrose.

3.  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ KCl, 5 mM $MgCl_2$, ▓▓ m▓▓▓▓▓▓▓ DTT, 1 mM PMSF, 20 % glycerol.

**Procedure:**

A.  Pellet cells (6 - 8 x $10^8$ about 4 l of HeLa cells at 4 x $10^5$/ml) in 500 ml bottles, 5 min. at 3 K at 4°C.

B.  Place bottles on ice and resuspend pellet in 10 ml ice-cold 1XPBS. Transfer to a chilled 30 ml Corex tube and pellet at 3 K again. Repeat once more with 10 ml 1X PBS.

C.  Resuspend cells gently in 4 pelleted cell volumes (PCV) of Buffer A (it will be approximately 16 ml) and allow to swell on ice for 10 min.

D.  Dounce cells 20 -30 strokes with 40 ml Dounce (Type B pestle) -- keep on ice and avoid aeration. Check lysis under microscope by diluting a few μl of nuclei 1:10 in Buffer A and placing some on a hemocytometer. 90 % lysis should be achieved -- nuclei are round and usually iridescent under the scope.

E.  Pellet nuclei (4°C) at 3K for 5 min.

F.  Extract nuclei by adding 4 PCV of Buffer C (≈10 -12 ml) and stir slowly for 30 min at 4°C. Best accomplished with beaker of ice on stir plate in cold room and micro stir bar -- gentle, no bubbles!

G.  Transfer to 30 ml thick-walled plastic centrifuge tube and centrifuge at 15K for 30 min.

H.  Transfer supernatant to 30 ml Corex tube and again while stirring gently at 4°C add 0.33 g/ml ammonium sulfate (enzyme grade from Schwarz-Mann) over the course of 1 - 2 hours. After all ammonium sulfate is added let it stir for another 1 - 1.5 hours.

I.  Transfer to 30 ml thick-walled plastic centrifuge tube and centrifuge at 15K, 15 min.

J.  Dissolve pellet in 0.05X the original supernatant volume -- about 500 -600 μl of Buffer D (TM 0.1M).

VI.B.2

ATTORNEY'S EYES ONLY

UC-CVJ00007856

**TX 127.0238**

K.   Dialyze against 2l of TM 0.1M overnight.
L.   Centrifuge 5 min in eppyfuge.
M.   Aliquot 25 µl/tube of extract into 500 µl eppy tubes while the tubes are on ice. Caps are closed tightly and the tubes are dropped into liq. N$_2$. Retrieve floating tubes with forceps carefully and put on dry ice -- then store at -70°C.

Note:   ████████████████████████████████he final volume after dialysis is about 1 ml. For in-vitro transcription it is probably best to use a tube only once; however, gel shifts can be accomplished with samples that have been freeze-thawed several times.

## II. In-Vitro Transcription Reaction

**Solutions:**

1.   2X Transcription Buffer: 24 mM HEPES (pH 7.9), 24% glycerol, 120 mM KCl, 16 mM MgCl$_2$, 2 mM DTT, 1 mM EDTA
2.   Ribonucleotide mix:  7 mM rNTPs
3.   Transcription Stop Mix:  20 mM EDTA, 0.2 M NaCl, 250 µg/ml tRNA
4.   0.5 M ammonium acetate dissolved in 100% ethanol
5.   0.3 M sodium acetate
6.   5X Hybridization Buffer:  1.25 M KCl, 10 mM Tris-HCl (pH 7.9), 1 mM EDTA
7.   Primer Extension Buffer:  20 mM Tris-HCl (pH 8.0 at 23°C), 10 mM MgCl$_2$, 5 mM DTT, 10 µg/ml actinomycin D, 0.5 mM dNTPs (dATP, dGTP, dCTP, and dTTP)
8.   RNasin (placental RNase inhibitor)

**Procedure:**

A.   In a 1.5 ml eppy tube on ice add template DNA (250 - 500 ng), 12.5 µl of 2X transcription buffer, 2U/reaction RNasin, and 2 µl nuclear extract (e.g. 20 µg -- this usually works well if stock is concentrated, i.e. 10 µg/µl). The optimal DNA concentration is 20 µg/ml, so add DNA(s) so that the total does not exceed this if you want to avoid competition between plasmids. It is usually best to make a master mix minus the nuclear extract and aliquot out into each tube -- improves consistency.
B.   Make final volume 21 µl with ddH$_2$O.
C.   Incubate on ice for 15 min,
D.   To initiate transcription add 4 µl of 7 mM rNTPs and place the reaction at 30°C for 90 min. If you're interested in maximizing the difference between control and

VI.B.3

ATTORNEY'S EYES ONLY

UC-CVJ00007857
**TX 127.0239**

samples that have HSF added place the reactions at 37°C. This appears to lower basal level transcription without lowering the activated level substantially -- hence the fold increase is better (4 - 5 X).

E.  Stop reaction with 4 volumes of stop mix.

F.  Phenol/Chloroform extract 2X and place supernatant in a new tube after each extraction.

G.  Precipitate with 2.5 volumes of 0.5 M ammonium acetate in 100% ethanol.

H.  Resuspend pellet in 100 μl of 0.3 M NaOAc and precipitate with 3 volumes of 95% ethanol.

I.  Resuspend RNA pellet in 16 μl of TE (pH 8.0). A pipette tube should be used to move droplet of TE around the side of the eppy tube to insure that all RNA (even that on the wall of the tube) is dissolved. Spin briefly to recover volume.

J.  Place 8 μl of RNA in a clean microfuge tube (this is important!), add 2 μl of 5 X hybridization buffer and 25- 50 fmoles of kinase primer.

K.  Place sealed tube at 85°C for 5 min. and then quickly (I use a floating rack so it is a one transfer step) transfer to an appropriate temperature water bath for 30 min hybridization . The CAT primer (used with many of our HSP70 constructs) should be placed at 55 - 57 °C. The primer for Δ50 HSEMAXI and Δ50VI -- Carl Wu's Drosophila HSP70 constructs are better done at 65-67°C.

L.  Remove tubes to ice-water bath. Then place on ice and dilute with 23 μl of primer extension buffer.

M.  Place tubes at 42°C for several minutes and then add 50 -200 units of Murine Molony Reverse Transcriptase (MMLV-RT, 200 U/μl, made by BRL). Seal tubes and let reaction proceed for 60 min.

N.  Ethanol precipitate with 100 μl of 95% (place on dry ice).

O.  Pellet cDNAs in eppy fuge 15 min.

P.  Resuspend pellet in formamide buffer and run aliquot on 6%, 8.3 M urea gel as described for sequencing. For practical reasons a 1.5 mm gel poured in "gel-shift" plates is used.

Q.  For size markers on gel-- pBR322 digested with Hpa II or Msp I (labeled with Klenow and dCTP) gives a good range of fragments from 622 bp to 9 bp.


**Submitted by: Paul Kroeger 11/94**


VI.B.4


ATTORNEY'S EYES ONLY

UC-CVJ00007858

**TX 127.0240**

### 2.2. Determination of androgen receptor binding

A modification of the method described by Boesel and Shain (1974) was applied using a rat recombinant fusion protein containing both the hinge region and ligand binding domain of the AR as receptor source and the synthetic androgen methyltrienolone (R 1881) as receptor ligand. The receptor was slowly thawed, aliquots were placed in microvials, rapidly frozen in liquid nitrogen and kept deep-frozen at −80 °C. Receptor binding experiments were performed at least in triplicate incubations on 96 well microtitre plates. Assay buffer [100 µl, cons[redacted] 7.5, 0.8 M sodium chloride, 2 mM DDT, 10% glycerol (V/V) and containing [redacted] if not otherwise indicated) and test compounds in 2% DMSO], 50 µl of a solution of radiolabeled R 1881 in assay buffer (8 nM if not otherwise indicated) containing 1% ethanol, and 50 µl AR solution in assay buffer (as indicated) were mixed in microtitre plate wells. Final concentrations were 10 mg/ml γ-globulin and 2 nM R 1881 (if not otherwise indicated). Following incubation at 4 °C overnight under slight continuous shaking, 50 µl of a 5% charcoal suspension (if not otherwise indicated) in assay buffer was added. After mixing the samples at 4 °C for 10 min, charcoal was sedimented by centrifugation at 4000 rpm for 5 min. Then, 50 µl aliquots of the clear supernatant containing the AR–ligand complex were placed in another 96 well plate and mixed with 200 µl Ultima Flo AP™ scintillation cocktail (Canberra-Packard, Frankfurt, Germany) and radioactivity was determined by liquid scintillation counting (LSC) using a LSC microplate reader (1450 Microbeta™ Trilux, Wallac, Freiburg, Germany). $^{3}H$ activity as a measure of ligand concentration was determined by conventional LSC (1900 TR Counter, Canberra-Packard, Frankfurt, Germany). Receptor binding was corrected for unspecific binding obtained in the presence of excess (5 µM) unlabeled R 1881. Displacement curves were constructed by relating specific AR binding in the presence of test compound to that in its absence. For each test compound at least two independent experiments were performed. Whenever possible, $IC_{50}$ values were determined and binding affinities relative to DHT were calculated.

Studies on receptor binding in the presence of increasing ligand concentrations (0.1 nM to 16 nM) were performed as above and subjected to Scatchard analysis.

## 3. Results

### 3.1. Assay characterization

Initial experiments aimed at the optimization of receptor binding. In the presence of a low (2 nM) and a high (32 nM) ligand concentration, globulin more effectively supported ligand binding than serum albumin. [redacted] (data not shown). Using optimized conditions, a linear relationship between specific receptor binding and nominal receptor concentrations was observed (Fig. 1) in the presence of low and high ligand concentrations. To evaluate ligand concentrations for receptor binding studies, nominally 2 nM AR was incubated with increasing concentrations of radiolabeled R 1881 (Fig. 2). Interestingly, a Scatchard analysis of these data revealed that the experimentally determined receptor concentration was in the same range, but somewhat lower than the nominal one. Comparable results were also obtained with another preparation and irrespective of variations in the amount of dextran coated charcoal added (Table 1). The following displacement studies were performed in the presence of nominally [redacted] R 1881.

### 3.2. Assay standardization

A broad range of compounds with affinitiy for the AR, non-binders as well as potentially confounding chemicals were used to explore the properties of the assay.

Table 1
Scatchard analysis of recombinant receptor preparations

| Receptor preparation | Nominal AR conc. (nM) | Final charcoal conc. (%) | Measured AR conc./ $R_t$ (nM) | $K_D$ (nM) |
|---|---|---|---|---|
| A | 1 | 1 | 0.6 | 1.0 |
| A | 2 | 1 | 1.1 | 1.0 |
| B | 2 | 0.5 | 1.0 | 0.9 |
| B | 2 | 1 | 1.0 | 1.6 |



ATTORNEY'S EYES ONLY

UC-CVJ00007860

**TX 127.0242**



Handwritten: 6/3/02

| TDGK | Sup | Wash | Bound | | | TDGRK | Sup | Wash | Bound | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10543 | 8811 | 7722 | | | 27077 | 14105 | 9906 | 8539 | | 32550 |
| 2 | 11167 | 27 | 9005 | | | 20201 | 14494 | 9767 | 7983 | | 32244 |
| 3 | 11555 | 9890 | 8482 | | | 29930 | 15131 | 9440 | 8095 | | 32666 |
| 4 | 16343 | 10141 | 6622 | | | 33110 | 14029 | 10281 | 9210 | | 33520 |
| 5 | 15282 | 10831 | 5547 | | | 31665 | 15773 | 10950 | 5808 | | 32531 |
| 6 | 10930 | 9298 | 10703 | | | 30937 | 12122 | 8632 | 11787 | | 32541 |
| 7 | 12408 | 11201 | 8500 | | | 32116 | 15692 | 10062 | 7247 | | 33001 |
| 8 | 12575 | 9826 | 9749 | | | 32158 | 14630 | 10536 | 7988 | | 33154 |
| 9 | 12074 | 10448 | 9329 | | | 31860 | 14964 | 10625 | 7612 | | 33201 |
| 10 | 14166 | 10150 | 4107 | 5259 | | 33692 | 14954 | 9759 | 3445 | 5171 | 33329 |
| 11 | 22877 | 11010 | 7030 | 2863 | | 43791 | 14671 | 9724 | 6637 | 2550 | 33582 |
| 12 | 12748 | 10415 | 8356 | | | 31531 | 14287 | 10120 | 7925 | | 32332 |
| 13 | 13111 | 9604 | 9143 | | | 31871 | 15135 | 10586 | 8186 | | 33907 |
| 14 | 12377 | 8553 | 10419 | | | 31363 | 12560 | 8887 | 10658 | | 32105 |
| | | | | | | 0 | | | | | 0 |
| 1 | 12194 | 9496 | 8156 | | | 28947 | 15244 | 10355 | 8888 | | 34487 |
| 2 | 12941 | 24 | 9410 | | | 22377 | 14810 | 9931 | 8364 | | 33105 |
| 3 | 12886 | 9885 | 9617 | | | 32391 | 15384 | 9924 | 8458 | | 33766 |
| 4 | 17413 | 10359 | 6679 | | | 34455 | 14406 | 10678 | 9523 | | 34307 |
| 5 | 17645 | 11312 | 5649 | | | 34611 | 16910 | 11051 | 5865 | | 33826 |
| 6 | 11576 | 9450 | 11991 | | | 33023 | 12125 | 9061 | 12210 | | 33396 |
| 7 | 13035 | 11721 | 8850 | | | 33813 | 16410 | 10488 | 7356 | | 34254 |
| 8 | 13162 | 9923 | 10127 | | | 33220 | 14694 | 10694 | 8381 | | 33769 |
| 9 | 12555 | 10767 | 10082 | | | 33413 | 14954 | 10692 | 7759 | | 33405 |
| 10 | 14648 | 10312 | 4432 | 5205 | | 34607 | 15758 | 9501 | 3315 | 5358 | 33932 |
| 11 | 22506 | 11462 | 6954 | 2374 | 8815 | 43307 | 15572 | 9885 | 6639 | 2947 | 35043 |
| 12 | 13634 | 10508 | 8553 | | | 32707 | 14882 | 10055 | 8216 | | 33153 |
| 13 | 13372 | 9665 | 9477 | | | 32527 | 15098 | 10661 | 8393 | | 34162 |
| 14 | 12922 | 8745 | 11341 | | | 33022 | 13489 | 9358 | 11111 | | 33958 |

9100

ATTORNEY'S EYES ONLY

UC-CVJ00007861
TX 127.0243

3/5/04

| 21774 | 10253 | 4330 | 2664 | 1083 | | | | |
| 24055 | 10716 | 4427 | 2657 | 1056 | | | | |
| 23902 | 10092 | 4429 | 2994 | 1120 | | | | |
| 23904 | 10645 | 4441 | 2602 | 1013 | | | | |
| 23522 | 10178 | 4090 | 2995 | 1092 | | | | |
| 24497 | 9825 | 4130 | 2924 | 1128 | | | | |
| 24037 | 10138 | 4055 | 2795 | 1039 | | | | |
| 24482 | 10045 | 4196 | 2839 | 1039 | | | | |
| 23540 | 9536 | 4091 | 2937 | 1061 | | | | |
| 23820 | 10359 | 4276 | 2802 | 979 | | | | |
| 23593 | 10612 | 3948 | 2873 | 1022 | | | | |
| 23893 | 10525 | 4221 | 2758 | 1016 | | | | |
| 23713 | 9723 | 4238 | 1011 | | 2092 | 924 | 277 | 169 |
| 23871 | 10063 | 4126 | 3160 | 1163 | | | | |
| 22555 | 9448 | 4600 | 3726 | 1890 | | | | |
| 28032 | 9363 | 1661 | 441 | 141 | | | | |
| 25642 | 9723 | 2814 | 797 | 316 | | | | |
| 24202 | 10120 | 3645 | 1254 | 628 | | | | |
| 21976 | 12205 | 3766 | 2351 | 480 | | | | |
| 16816 | 12752 | 5406 | 3813 | 1226 | | | | |
| 15695 | 11264 | 5592 | 4508 | 2105 | | | | |
| sup | wash1 | wash2 | bound relea hap | | 3rd wash | 4th wash | 2nd releas hap | |

ATTORNEY'S EYES ONLY

UC-CVJ00007862

TX 127.0244



ATTORNEY'S EYES ONLY

UC-CVJ00007863
TX 127.0245

NMR 2/28/04

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 4483-1523 — | | very good. pure - | | | | | | |
| 2 | | 4729-0543 | | — very good pure | | | | | | |
| 3 | | —N3. RD10 | | | | | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007864

TX 127.0246



ATTORNEY'S EYES ONLY

UC-CVJ00007865
TX 127.0247



3/9/04 PSA

CS-FBS + KI881 + drug
For 3days

PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK  0.061

BLANK WELL   A12

ABSORBANCES
10. MAR 2004 16:26:55

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.161 | 0.143 | 0.135 |
| B | 0.138 | 0.140 | 0.133 |
| C | 0.138 | 0.143 | 0.114 |
| D | 0.107 | 0.139 | 0.089 |
| E | 0.160 | 0.158 | 0.137 |
| F | 0.137 | 0.131 | 0.124 |
| G | 0.176 | 0.184 | 0.165 |
| H | 0.140 | 0.130 | 0.088 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.138 | 0.118 | 0.108 |
| B | 0.081 | 0.073 | 0.040 |
| C | 0.098 | 0.101 | 0.088 |
| D | 0.089 | 0.051 | 0.024 |
| E | 0.110 | 0.107 | 0.095 |
| F | 0.084 | 0.079 | 0.065 |
| G | 0.131 | 0.142 | 0.171 |
| H | 0.082 | 0.082 | 0.095 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.136 | 0.124 | 0.113 |
| B | 0.144 | 0.136 | 0.125 |
| C | 0.147 | 0.133 | 0.143 |
| D | 0.133 | 0.101 | 0.117 |
| E | 0.133 | 0.104 | 0.102 |
| F | 0.096 | 0.093 | 0.104 |
| G | 0.115 | 0.091 | 0.069 |
| H | 0.137 | 0.148 | 0.151 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.136 | 0.090 | 0.000 |
| B | 0.133 | 0.123 | 0.040 |
| C | 0.123 | 0.110 | 0.115 |
| D | 0.101 | 0.106 | 0.325 |
| E | 0.096 | 0.094 | 0.676 |
| F | 0.107 | 0.087 | 1.042 |
| G | 0.067 | 0.056 | -0.001 |
| H | 0.149 | 0.131 | 0.095 |

standar

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK  0.059

BLANK WELL   A12   CS-FBS

ABSORBANCES
10. MAR 2004 16:28:51

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.165 | 0.128 | 0.121 |
| B | 0.138 | 0.138 | 0.136 |
| C | 0.186 | 0.157 | 0.157 |
| D | 0.128 | 0.107 | 0.124 |
| E | 0.165 | 0.144 | 0.182 |
| F | 0.122 | 0.188 | 0.152 |
| G | 0.113 | 0.066 | 0.054 |
| H | 0.196 | 0.106 | 0.036 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.105 | 0.069 | 0.039 |
| B | 0.110 | 0.094 | 0.075 |
| C | 0.145 | 0.124 | 0.086 |
| D | 0.129 | 0.079 | 0.054 |
| E | 0.145 | 0.139 | 0.101 |
| F | 0.114 | 0.127 | 0.072 |
| G | 0.073 | 0.018 | 0.010 |
| H | 0.052 | 0.028 | 0.012 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.112 | 0.094 | 0.036 |
| B | 0.199 | 0.163 | 0.150 |
| C | 0.169 | 0.173 | 0.124 |
| D | 0.152 | 0.157 | 0.155 |
| E | 0.101 | 0.076 | 0.037 |
| F | 0.145 | 0.143 | 0.117 |
| G | 0.163 | 0.175 | 0.197 |
| H | 0.177 | 0.168 | 0.174 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.026 | 0.015 | 0.000 |
| B | 0.137 | 0.083 | 0.041 |
| C | 0.111 | 0.101 | 0.113 |
| D | 0.132 | 0.110 | 0.318 |
| E | 0.033 | 0.019 | 0.673 |
| F | 0.103 | 0.094 | 1.015 |
| G | 0.137 | 0.181 | -0.002 |
| H | 0.150 | 0.165 | 0.099 |

standar

PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK  0.059

BLANK WELL   A1

ABSORBANCES
10. MAR 2004 16:30:10

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.091 | 0.086 |
| B | 0.089 | 0.125 | 0.125 |
| C | 0.113 | 0.111 | 0.096 |
| D | 0.326 | 0.115 | 0.093 |
| E | 0.653 | 0.098 | 0.118 |
| F | 1.008 | 0.092 | 0.063 |
| G | -0.001 | 0.062 | 0.057 |
| H | 0.101 | 0.134 | 0.163 |

standar

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.022 | 0.025 | -0.059 |
| B | 3.166 | 0.114 | -0.059 |
| C | 0.102 | 3.384 | -0.059 |
| D | 0.119 | 0.359 | -0.059 |
| E | 0.031 | 0.019 | -0.058 |
| F | 0.103 | 0.077 | -0.059 |
| G | 0.186 | 0.179 | -0.059 |
| H | 0.166 | 0.145 | -0.058 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.059 | -0.058 | -0.059 |
| B | -0.059 | -0.059 | -0.059 |
| C | -0.059 | -0.059 | -0.059 |
| D | -0.059 | -0.059 | -0.059 |
| E | -0.058 | -0.058 | -0.059 |
| F | -0.059 | -0.059 | -0.059 |
| G | -0.059 | -0.059 | -0.059 |
| H | -0.058 | -0.058 | -0.058 |

ATTORNEY'S EYES ONLY

UC-CVJ00007866

TX 127.0248



PSA FAs + dry for 5 days

Retest 4AR-LN — Test 1AR-LN FBS

plate 1 — plate 2

2004 20:19:49

| | 1 (St) | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 1.171 | 1.399 |
| B | 0.026 | 1.534 | 1.514 |
| C | 0.094 | 0.488 | 0.459 |
| D | 0.258 | 0.672 | 0.871 |
| E | 0.492 | 1.512 | 1.588 |
| F | 0.729 | 0.718 | 0.674 |
| G | 0.003 | 0.904 | 0.498 |
| H | 0.096 | 1.100 | 1.318 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.444 | 0.180 | -0.062 |
| B | 1.185 | 1.203 | -0.061 |
| C | 1.344 | 1.558 | -0.061 |
| D | 1.172 | 1.217 | -0.061 |
| E | 0.359 | 0.332 | -0.061 |
| F | 1.039 | 1.123 | -0.061 |
| G | 0.501 | 0.451 | -0.061 |
| H | 1.001 | 0.795 | -0.061 |

4AR-LN, Repeat 4AR-LN

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.335 | 0.430 | 0.529 |
| B | 0.107 | 0.092 | 0.070 |
| C | [illegible] | 0.090 | 0.094 |
| D | [illegible] | 0.087 | 0.071 |
| E | [illegible] | 0.079 | 0.088 |
| F | [illegible] | 0.365 | 0.411 |
| G | [illegible] | 0.102 | 0.131 |
| H | [illegible] | 0.706 | 0.602 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | [illegible] | [illegible] | 1.265 |
| B | 0.088 | 0.123 | 0.127 |
| C | 0.105 | 0.112 | 0.139 |
| D | 0.076 | 0.085 | 0.116 |
| E | 0.106 | 0.216 | 0.510 |
| F | 0.531 | 0.660 | 0.653 |
| G | 0.106 | 0.109 | 0.116 |
| H | 0.597 | 0.572 | 0.422 |

FBS 1AR-LN

ABSORBANCES
12. MAR 2004 20:21:14

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 1.033 | 0.986 | 1.186 |
| B | 0.820 | 0.829 | 0.936 |
| C | 0.760 | 0.646 | 1.093 |
| D | 0.357 | 0.263 | 0.321 |
| E | 0.383 | 0.424 | 0.396 |
| F | 0.461 | 0.505 | 0.708 |
| G | 1.424 | 1.449 | 1.497 |
| H | 0.377 | 0.309 | 0.308 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 1.270 | 1.339 | 1.437 |
| B | 0.984 | 1.151 | 1.001 |
| C | 1.152 | 1.347 | 1.497 |
| D | 0.281 | 0.282 | 0.271 |
| E | 0.323 | 0.386 | 0.487 |
| F | 0.696 | 0.571 | 1.172 |
| G | 1.528 | 1.395 | 1.412 |
| H | 0.412 | 0.405 | 0.360 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.702 | 0.781 | 0.835 |
| B | 1.469 | 1.482 | 1.430 |
| C | 0.662 | 0.549 | 0.518 |
| D | 0.632 | 0.516 | 0.472 |
| E | 0.978 | 1.126 | 1.274 |
| F | 0.600 | 0.564 | 0.495 |
| G | 1.097 | 1.202 | 1.233 |
| H | 0.450 | 0.403 | 0.513 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 1.014 | 1.172 | 0.000 |
| B | 1.544 | 1.519 | 0.026 |
| C | 0.444 | 0.496 | 0.088 |
| D | 0.579 | 0.674 | 0.263 |
| E | 1.474 | 1.488 | 0.502 |
| F | 0.655 | 0.705 | 0.736 |
| G | 1.129 | 0.902 | 0.004 |
| H | 0.797 | 1.054 | 0.102 |

FBS 1AR-LN

ABSORBANCES
12. MAR 2004 20:22:23

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.615 | 0.535 | 0.446 |
| B | 0.422 | 0.397 | [illegible] |
| C | 0.694 | 0.735 | [illegible] |
| D | [illegible] | 0.662 | [illegible] |
| E | 0.377 | [illegible] | [illegible] |
| F | 0.365 | 0.371 | 0.341 |
| G | 0.524 | [illegible] | 0.581 |
| H | 0.247 | 0.253 | 0.557 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.403 | [illegible] | [illegible] |
| B | [illegible] | [illegible] | [illegible] |
| C | 0.937 | [illegible] | [illegible] |
| D | [illegible] | [illegible] | [illegible] |
| E | 0.799 | [illegible] | [illegible] |
| F | 0.354 | [illegible] | [illegible] |
| G | 0.253 | [illegible] | [illegible] |
| H | 0.239 | [illegible] | 0.125 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.338 | [illegible] | 0.260 |
| B | 0.797 | [illegible] | [illegible] |
| C | 0.896 | [illegible] | [illegible] |
| D | 0.839 | [illegible] | 1.015 |
| E | 0.285 | 0.278 | [illegible] |
| F | 0.772 | [illegible] | [illegible] |
| G | [illegible] | [illegible] | [illegible] |
| H | 1.305 | 1.146 | 1.238 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.291 | 0.409 | 0.000 |
| B | 1.135 | [illegible] | 0.006 |
| C | 1.247 | 1.295 | 0.061 |
| D | 1.140 | 1.143 | 0.235 |
| E | 0.308 | 0.328 | 0.473 |
| F | 0.803 | 1.034 | 0.733 |
| G | 0.430 | 0.478 | -0.000 |
| H | 1.053 | 0.965 | 0.080 |

ATTORNEY'S EYES ONLY

TX 127.0249

3/11/04 Friday PSA Fass + drug for 5 days
ᏆᎯᏒ-ᏟᏁ    4AR-CN

| | 1 | 2 | 3 | | 5 | 6 | | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SC1 | SC9 | SC17 | RD15 | | | | | |
| 2 | | | SC18 | | | | | | |
| 3 | SC8 | SC16 | Rlc | 44 | | | | | |
| 4 | | | CM | 4 controls | | | | | |
| 5 | | | SC19 | | | | | | |

PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK  0.083

BLANK WELL   A12

ABSORBANCES
12. MAR 2004 16:51:26

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.352 | 0.540 | 0.676 |
| B | 0.407 | 0.470 | 0.473 |
| C | 0.444 | 0.413 | 0.482 |
| D | 0.169 | 0.107 | 0.094 |
| E | 0.183 | 0.135 | 0.124 |
| F | 0.253 | 0.205 | 0.253 |
| G | 1.211 | 1.524 | 1.398 |
| H | 0.120 | 0.104 | 0.097 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.888 | 1.166 | 1.442 |
| B | 0.466 | 0.638 | 0.655 |
| C | 0.658 | 1.057 | 1.176 |
| D | 0.092 | 0.132 | 0.105 |
| E | 0.124 | 0.148 | 0.200 |
| F | 0.324 | 0.241 | 0.668 |
| G | 1.518 | 1.689 | 1.478 |
| H | 0.126 | 0.176 | 0.145 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.228 | 0.281 | 0.409 |
| B | 1.012 | 1.191 | 1.155 |
| C | 0.140 | 0.117 | 0.088 |
| D | 0.112 | 0.094 | 0.100 |
| E | 0.562 | 0.628 | 0.740 |
| F | 0.146 | 0.130 | 3.125 |
| G | 0.902 | 0.998 | 0.991 |
| H | 0.125 | 0.118 | 0.168 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.635 | 0.804 | 0.000 |
| B | 1.367 | 1.344 | 0.048 |
| C | 0.093 | 0.191 | 0.171 |
| D | 0.105 | 0.194 | 0.519 |
| E | 0.981 | 1.344 | 1.005 |
| F | 0.132 | 0.208 | 1.498 |
| G | 0.659 | 0.435 | 0.018 |
| H | 0.335 | 0.638 | 0.152 |

MULTISKAN EA
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK   0.060

BLANK WELL   A1

ABSORBANCES
12. MAR 2004 16:50:24

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 1.265 | 0.119 |
| B | 0.063 | 1.312 | 0.962 |
| C | 0.204 | 0.155 | 1.157 |
| D | 0.543 | 0.504 | 0.807 |
| E | 1.025 | 1.961 | 0.158 |
| F | 1.518 | 0.372 | 0.945 |
| G | 0.003 | 0.410 | 9.181 |
| H | 0.184 | 1.033 | 0.657 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.060 | -0.060 | -0.060 |
| B | -0.060 | -0.060 | -0.060 |
| C | -0.060 | -0.060 | -0.060 |
| D | -0.060 | -0.060 | -0.060 |

PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK  0.081

BLANK WELL   A12

ABSORBANCES
12. MAR 2004 16:52:31

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | | 0.169 | 0.151 |
| B | 0.179 | 0.178 | 0.258 |
| C | 0.550 | 0.666 | 0.722 |
| D | 0.221 | 0.233 | 0.231 |
| E | 0.184 | 0.208 | 0.267 |
| F | 0.121 | 0.115 | 0.169 |
| G | 0.316 | 0.316 | 0.328 |
| H | 0.158 | 0.116 | 0.306 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.140 | 0.119 | 0.178 |
| B | 0.431 | 0.696 | 0.994 |
| C | 0.827 | 0.887 | 0.801 |
| D | 0.244 | 0.259 | 0.377 |
| E | 0.492 | 0.964 | 1.118 |
| F | 0.210 | 0.362 | 0.765 |
| G | 0.129 | 0.361 | 0.322 |
| H | 0.105 | 0.109 | 0.053 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.129 | 0.094 | 0.123 |
| B | 0.456 | 0.482 | 0.574 |
| C | 0.536 | 0.508 | 0.683 |
| D | 0.468 | 0.475 | 0.557 |
| E | 0.158 | 0.142 | 0.163 |
| F | 0.601 | 0.632 | 0.617 |
| G | 0.192 | 0.180 | 0.190 |
| H | 0.989 | 0.893 | 0.967 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.127 | 0.133 | 0.000 |
| B | 0.682 | 0.754 | 0.060 |
| C | 0.739 | 0.923 | 0.177 |
| D | 0.591 | 0.683 | 0.526 |
| E | 0.174 | 0.218 | 1.001 |
| F | 0.796 | 0.958 | 1.506 |
| G | 0.223 | 0.221 | -0.011 |
| H | 0.855 | 0.637 | 0.157 |

ATTORNEY'S EYES ONLY

UC-CVJ00007868

TX 127.0250



3/12/04 MTS

20µl/well × 60 = 1.2ml

↓ ×16 = 18ml

20ml MTS + 38ml media = 58ml

4AR-N 50µl/well — 40'

12. MAR 2004 21:38:

4AR1 SG1-10

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.002 | -0.00 | -0.003 | -0.004 | -0.00 | -0.004 | -0.004 | -0.003 | -0.003 | -0.002 | -0.002 |
| B | 0.001 | 1.522 | 1.46 | 1.470 | 1.421 | 1.35 | 1.349 | 1.501 | 1.39 | 1.271 | 1.403 | 0.000 |
| C | -0.002 | 1.734 | 1.57 | 1.595 | 1.312 | 1.37 | 1.404 | 1.493 | 1.439 | 1.230 | 1.360 | -0.001 |
| D | -0.003 | 1.538 | 1.52 | 1.503 | 1.287 | 1.32 | 1.401 | 1.444 | 1.399 | 1.275 | 1.357 | -0.003 |
| E | -0.001 | 1.672 | 1.61 | 1.539 | 1.314 | 1.30 | 1.465 | 1.488 | 1.428 | 1.402 | 1.439 | -0.002 |
| F | -0.000 | 1.666 | 1.41 | 1.587 | 1.298 | 1.415 | 1.275 | 1.346 | 1.480 | 1.465 | 1.356 | -0.003 |
| G | -0.002 | 1.678 | 1.37 | 1.567 | 1.356 | 1.321 | 1.515 | [illegible] | 1.466 | 1.362 | 1.332 | -0.002 |
| H | -0.004 | -0.004 | -0.00 | -0.003 | -0.002 | -0.003 | -0.003 | -0.001 | -0.003 | -0.003 | -0.003 | -0.003 |

AR-2 SG11-18+B+D (2 SG11) (SG5 6)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.000 | -0.002 | -0.003 | -0.003 | -0.003 | -0.002 | -0.003 | -0.003 | -0.000 | -0.000 | 0.000 |
| B | 0.003 | 1.294 | 1.269 | 1.381 | 1.205 | 1.315 | 1.157 | 1.357 | 1.188 | 1.221 | 1.221 | 0.022 |
| C | 0.001 | 1.257 | 1.237 | 1.481 | 1.263 | 1.244 | 1.198 | 1.336 | 1.235 | 1.309 | 1.275 | 0.001 |
| D | -0.002 | 1.242 | 1.279 | 1.388 | 1.262 | 1.283 | 1.177 | 1.268 | 1.231 | 1.295 | 1.241 | -0.001 |
| E | 0.001 | 1.133 | 1.317 | 1.466 | 1.296 | 0.996 | 1.237 | 1.290 | 1.317 | 1.320 | 1.231 | 0.001 |
| F | 0.001 | 0.965 | 1.407 | 1.414 | 1.383 | 0.833 | 1.248 | 1.307 | 1.398 | 1.269 | 1.333 | -0.001 |
| G | -0.001 | 0.792 | 1.510 | 1.238 | 1.412 | 0.757 | [illegible] | 1.243 | 1.293 | 1.184 | 1.334 | -0.001 |
| H | -0.002 | -0.003 | 0.000 | 0.000 | -0.000 | 0.000 | 0.000 | 0.000 | -0.001 | -0.001 | -0.000 | -0.001 |

4AR-3 6RDs+RD7+D+D+R

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 (R) | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.001 | -0.005 | -0.003 | -0.006 | -0.005 | -0.005 | -0.006 | -0.005 | -0.004 | -0.003 | 0.001 |
| B | 0.001 | 1.558 | 1.426 | 1.401 | 1.540 | 1.596 | 1.639 | 1.495 | 1.521 | 1.441 | 1.115 | 0.002 |
| C | 0.003 | 1.571 | 1.463 | 1.327 | 1.484 | 1.687 | 1.608 | 1.485 | 1.531 | 1.424 | 1.035 | 0.002 |
| D | -0.001 | 1.470 | 1.472 | 1.240 | 1.485 | 1.616 | 1.591 | 1.502 | 1.491 | 1.414 | 1.015 | 0.001 |
| E | 0.001 | 1.390 | 1.412 | 1.316 | 1.482 | 1.651 | 1.587 | 1.498 | 1.510 | 1.504 | 0.966 | 0.001 |
| F | -0.000 | 1.506 | 1.427 | 1.297 | 1.313 | 1.567 | 1.715 | 1.403 | 1.431 | 1.544 | 0.829 | -0.001 |
| G | -0.001 | 1.464 | 1.194 | 1.229 | 1.091 | 1.351 | 1.466 | 1.091 | 1.300 | 1.486 | 0.729 | -0.001 |
| H | 0.003 | -0.002 | -0.000 | 0.001 | -0.001 | -0.001 | -0.002 | -0.001 | -0.001 | -0.000 | -0.003 | 0.002 |

12. MAR 2004 21:41:34

4AR-4

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.003 | -0.005 | -0.007 | -0.004 | -0.005 | -0.005 | -0.004 | -0.006 | -0.006 | -0.005 | 0.000 |
| B | -0.001 | 1.332 | 1.413 | 1.519 | 1.390 | 1.296 | 1.220 | 1.376 | 1.352 | 1.247 | 1.214 | 0.001 |
| C | 0.001 | 1.386 | 1.433 | 1.518 | 1.446 | 1.336 | 1.195 | 1.309 | 1.304 | 0.480 | 0.947 | 0.002 |
| D | -0.002 | 1.325 | 1.459 | 1.488 | 1.489 | 1.304 | 1.205 | 1.318 | 1.274 | 1.172 | 1.239 | -0.001 |
| E | -0.000 | 1.424 | 1.560 | 1.533 | 1.389 | 1.383 | 1.208 | 1.260 | 1.259 | 0.731 | 1.254 | 0.000 |
| F | -0.002 | 1.520 | 1.620 | 1.625 | 1.386 | 1.413 | 1.249 | 1.346 | 1.363 | 1.190 | 1.208 | -0.002 |
| G | -0.001 | 1.161 | 1.544 | 1.411 | 1.245 | 1.254 | 1.220 | 1.306 | 1.140 | 1.349 | 1.147 | -0.001 |
| H | 0.000 | -0.005 | -0.005 | -0.002 | -0.005 | -0.004 | -0.005 | -0.004 | -0.012 | -0.005 | -0.003 | 0.002 |

pc3

```
12. MAR 2004 21:42:35

pc-1      1      2      3
A   0.000-0.003 0.001
B  -0.000 1.064 1.064
C   0.000 1.181 1.028
D  -0.002 1.089 1.087
E  -0.031 1.075 1.110
F  -0.001 1.239 1.164
G   0.002 1.196 0.936
H  -0.001-0.002-0.001

           4      5      6
A  -0.003-0.000-0.002
B   1.092 1.024 1.082
C   1.094 1.033 1.033
D   1.045 0.985 1.012
E   1.050 1.091 1.078
F   1.202 1.231 1.066
G   1.130 1.058 1.054
H  -0.003-0.003-0.004

           7      8      9
A  -0.002-0.003-0.003
B   1.112 1.146 1.203
C   1.102 1.130 1.171
D   1.058 1.031 1.184
E   1.117 1.104 1.184
F   1.164 1.123 1.332
G   1.181 1.021 1.148
H  -0.002-0.002-0.001

          10     11     12
A  -0.003-0.003-0.001
B   1.151 1.103-0.001
C   1.118 1.045-0.001
D   1.172 1.064-0.002
E   1.116 1.030-0.000
F   1.294 1.071-0.001
G   1.217 1.091-0.002
H  -0.001-0.002-0.002
```

```
pc-2      1      2      3
A   0.000-0.000-0.002
B   0.002 1.306 1.159
C   0.001 1.424 1.227
D   0.000 1.414 1.242
E   0.002 1.301 1.234
F   0.001 1.153 1.231
G   3.000 0.774 1.270
H  -0.000 0.000 0.001

           4      5      6
A  -0.003-0.003-0.003
B   1.275 0.822 1.204
C   1.196 1.196 1.149
D   1.168 1.260 1.187
E   1.183 1.225 1.118
F   1.168 1.263 1.056
G   1.187 1.239 0.870
H   0.002 0.001 0.001

           7      8      9
A  -0.003-0.001-0.002
B   1.225 1.195 1.197
C   1.199 1.224 1.215
D   1.212 1.341 1.283
E   1.241 1.257 1.332
F   1.154 1.272 1.246
G   1.029 0.968 1.084
H   0.002 0.002-0.000

          10     11     12
A  -0.000 0.000 0.000
B   1.190 1.081 0.003
C   1.132 0.998 0.002
D   1.262 1.007 0.000
E   1.242 1.149 0.001
F   1.246 0.917 0.000
G   1.010 0.944-0.000
H  -0.001-0.001 0.000
```

```
12. MAR 2004 ...

pc-3      1      2      3
A   0.000-0.003-0.004
B   0.000 1.101 1.058
C  -0.000 1.181 1.110
D  -0.002 1.119 1.094
E  -0.000 1.139 1.099
F   0.007 1.190 1.112
G  -0.001 1.131 1.017
H  -0.000-0.004-0.003

           4      5      6
A  -0.006-0.007-0.005
B   1.029 1.049 1.063
C   1.045 1.094 1.063
D   1.053 1.099 1.055
E   1.058 1.179 1.125
F   1.071 1.157 1.231
G   1.072 1.030 1.136
H  -0.004-0.005-0.005

           7      8      9
A  -0.006-0.006-0.006
B   1.048 1.147 1.103
C   1.025 1.097 1.084
D   1.077 1.051 1.105
E   1.076 1.044 1.130
F   1.133 1.077 1.150
G   1.019 1.051 1.014
H  -0.006-0.005-0.005

          10    (11)    12
A  -0.006 0.007 0.001
B   1.128 0.980 0.004
C   1.072 0.916-0.001
D   1.070 0.826-0.002
E   1.140 0.848 0.001
F   1.106 0.752-0.000
G   1.138 0.920-0.000
H  -0.005-0.004 0.001
```

```
12. MAR 2004 21:45:53

pc-4      1      2      3
A   0.000-0.004-0.004
B   0.002 1.163 1.164
C  -0.000 1.214 1.173
D  -0.002 1.237 1.187
E   0.000 1.268 1.223
F  -0.002 1.379 1.217
G  -0.001 1.055 1.107
H  -0.002-0.006-0.005

           4      5      6
A  -0.007-0.006-0.006
B   1.163 1.224 1.225
C   1.283 1.202 1.219
D   1.254 1.230 1.306
E   1.217 1.270 1.311
F    .305 1.351 1.348
G   1.129 1.110 1.080
H  -0.006-0.006-0.002

           7      8      9
A  -0.005-0.007-0.007
B   1.287 1.290 1.278
C   1.192 1.254 1.222
D   1.194 1.166 1.223
E   1.192 1.267 1.262
F   1.237 1.335 1.310
G   1.129 1.142 1.147
H  -0.006-0.006-0.006

          10    (11)    12
A  -0.006-0.004-0.000
B   1.140 0.873-0.000
C   1.118 0.738 0.001
D   1.186 0.888 0.001
E   1.135 0.716 0.000
F   1.226 0.566 0.001
G   1.159 0.597 0.001
H  -0.005-0.004 0.002
```

ATTORNEY'S EYES ONLY

UC-CVJ00007870

TX 127.0252



3/12/04 MTS.

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1AR-LN | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |

SC1-10

1AR-1

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.001 | -0.001 | -0.001 | -0.002 | -0.002 | -0.002 | -0.002 | -0.001 | -0.001 | -0.001 | -0.000 |
| B | 0.001 | 1.596 | 1.602 | 1.533 | 1.404 | 1.542 | 1.544 | 1.465 | 1.542 | 1.484 | 1.367 | 0.002 |
| C | 0.002 | 1.597 | 1.609 | 1.720 | 1.434 | 1.650 | 1.642 | 1.518 | 1.529 | 1.464 | 1.265 | 0.002 |
| D | 0.009 | 1.495 | 1.598 | 1.668 | 1.413 | 1.549 | 1.682 | 1.449 | 1.499 | 1.513 | 1.299 | 0.000 |
| E | 0.002 | 1.527 | 1.614 | 1.627 | 1.411 | 1.563 | 1.656 | 1.448 | 1.535 | 1.570 | 1.318 | 0.001 |
| F | 0.002 | 1.523 | 1.504 | 1.604 | 1.451 | 1.581 | 1.213 | 1.404 | 1.578 | 1.617 | 1.303 | 0.002 |
| G | 0.003 | 1.361 | 1.279 | 1.423 | 1.311 | 1.384 | 1.497 | 1.039 | 1.399 | 1.366 | 1.077 | 0.001 |
| H | -0.001 | -0.000 | -0.001 | 0.002 | 0.003 | 0.000 | 0.001 | 0.000 | 0.001 | 0.002 | 0.001 | 0.000 |

SC11-SC(?)+B+D

1A2

| | 1 | 2 | 3 | 4 | 5 | 6 (SC5) | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.002 | 0.001 | -0.001 | -0.000 | 0.001 | -0.001 | -0.000 | -0.000 | 0.000 | -0.001 | 0.000 |
| B | 0.001 | 1.644 | 1.641 | 1.620 | 1.536 | 1.617 | 1.499 | 1.585 | 1.517 | 1.418 | 1.435 | 0.000 |
| C | 0.001 | 1.672 | 1.675 | 1.680 | 1.572 | 1.500 | 1.534 | 1.613 | 1.505 | 1.381 | 1.342 | 0.000 |
| D | 0.002 | 1.632 | 1.689 | 1.670 | 1.563 | 1.422 | 1.522 | 1.543 | 1.497 | 1.357 | 1.337 | 0.001 |
| E | 0.003 | 1.552 | 1.712 | 1.631 | 1.656 | 1.126 | 1.498 | 1.585 | 1.567 | 1.356 | 1.362 | 0.003 |
| F | 0.002 | 1.600 | 1.767 | 1.617 | 1.720 | 1.049 | 1.583 | 1.600 | 1.600 | 1.463 | 1.368 | 0.001 |
| G | 0.023 | 1.015 | 1.673 | 1.181 | 1.576 | 0.748 | 1.043 | 1.288 | 1.405 | 1.077 | 1.373 | 0.000 |
| H | 0.003 | 0.003 | -0.000 | -0.001 | -0.000 | 0.000 | -0.001 | -0.002 | -0.000 | 0.000 | 0.000 | 0.001 |

6KDs+RD7+B+D+R

ABSORBANCES

12. MAR 2004 21:49:09

1A3

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 (RU) | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.014 | -0.007 | -0.022 | -0.021 | -0.020 | -0.021 | -0.018 | -0.020 | -0.019 | -0.019 | 0.005 |
| B | -0.005 | 1.574 | 1.602 | 1.459 | 1.613 | 1.502 | 1.664 | 1.545 | 1.526 | 1.456 | 0.851 | 0.001 |
| C | -0.010 | 1.531 | 1.619 | 1.334 | 1.560 | 1.457 | 1.731 | 1.432 | 1.638 | 1.392 | 0.803 | -0.008 |
| D | -0.008 | 1.579 | 1.497 | 1.562 | 1.640 | 1.598 | 1.640 | 1.462 | 1.518 | 1.412 | 0.711 | -0.002 |
| E | -0.004 | 1.491 | 1.517 | 1.502 | 1.614 | 1.564 | 1.665 | 1.477 | 1.499 | 1.629 | 0.639 | -0.006 |
| F | -0.007 | 1.621 | 1.525 | 1.541 | 1.517 | 1.561 | 1.664 | 1.331 | 1.444 | 1.354 | 0.553 | -0.006 |
| G | -0.004 | 1.273 | 1.121 | 1.235 | 1.246 | 1.250 | 1.366 | 0.935 | 1.086 | 1.419 | 0.513 | -0.009 |
| H | 0.011 | -0.007 | -0.011 | -0.016 | -0.014 | -0.013 | -0.017 | -0.020 | -0.016 | -0.021 | -0.018 | 0.007 |

12. MAR 2004 21:50:11

1A-4

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.004 | -0.004 | -0.003 | -0.004 | -0.003 | -0.004 | -0.006 | -0.006 | -0.005 | -0.004 | 0.000 |
| B | 0.003 | 1.760 | 1.896 | 1.738 | 1.621 | 1.668 | 1.646 | 1.743 | 1.661 | 1.380 | 1.182 | 0.004 |
| C | 0.002 | 1.732 | 1.844 | 1.686 | 1.617 | 1.630 | 1.587 | 1.641 | 1.497 | 0.506 | 0.932 | 0.001 |
| D | -0.001 | 1.791 | 1.871 | 1.759 | 1.535 | 1.589 | 1.502 | 1.567 | 1.463 | 1.319 | 1.174 | -0.001 |
| E | 0.002 | 1.804 | 1.886 | 1.646 | 1.552 | 1.546 | 1.440 | 1.497 | 1.383 | 0.721 | 1.105 | 0.000 |
| F | -0.001 | 1.827 | 1.787 | 1.668 | 1.519 | 1.517 | 1.472 | 1.483 | 1.377 | 1.319 | 1.107 | -0.002 |
| G | -0.001 | 1.114 | 1.397 | 1.433 | [illegible] | 1.253 | 1.299 | 1.169 | 1.026 | 1.263 | 1.176 | -0.002 |
| H | 0.001 | -0.001 | -0.003 | -0.001 | [illegible] | -0.001 | -0.002 | -0.003 | -0.003 | -0.006 | -0.005 | -0.001 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |

FORM 2419 PRINTED IN U.S.A.



3/404 MTS

DV-1C5

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 1 |   |   |   |   |   |   |   |   |   |
| 2 |   |   |   |   |   |   |   |   |   |

ABSORBANCES

12. MAR 2004 21:51:16    12. MAR 2004 21:52:41    12. MAR 2004 21:53:25    12. MAR 2004 21:54:28

DV-1

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.000 | 0.001 |
| B | 0.004 | 1.560 | 1.593 |
| C | 0.004 | 1.568 | 1.583 |
| D | 0.001 | 1.512 | 1.553 |
| E | 0.003 | 1.563 | 1.649 |
| F | 0.002 | 1.608 | 1.559 |
| G | 0.004 | 1.625 | 1.462 |
| H | 0.004 | 0.003 | 0.002 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.000 | -0.000 | 0.000 |
| B | 1.572 | 1.585 | 1.631 |
| C | 1.658 | 1.597 | 1.527 |
| D | 1.561 | 1.582 | 1.613 |
| E | 1.580 | 1.603 | 1.579 |
| F | 1.542 | 1.559 | 2.093 |
| G | 1.523 | 1.490 | 1.447 |
| H | 0.001 | 0.001 | 0.001 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.001 | -0.001 | -0.001 |
| B | 1.593 | 1.609 | 1.555 |
| C | 1.663 | 1.586 | 1.569 |
| D | 1.550 | 1.544 | 1.506 |
| E | 1.567 | 1.570 | 1.535 |
| F | 1.592 | 1.588 | 1.567 |
| G | 1.399 | 1.530 | 1.715 |
| H | 0.001 | 0.001 | 0.003 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.001 | -0.001 | 0.002 |
| B | 1.424 | 1.421 | 0.003 |
| C | 1.424 | 1.366 | 0.003 |
| D | 1.405 | 1.329 | 0.001 |
| E | 1.423 | 1.375 | 0.004 |
| F | 1.470 | 1.354 | 0.002 |
| G | 1.534 | 1.405 | 0.003 |
| H | 0.004 | 0.003 | 0.004 |

DV-2

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.001 | 0.001 |
| B | 0.001 | 1.617 | 1.576 |
| C | 0.001 | 1.560 | 1.581 |
| D | 0.000 | 1.626 | 1.558 |
| E | 0.001 | 1.758 | 1.710 |
| F | 0.002 | 1.594 | 1.726 |
| G | 0.003 | 1.247 | 1.887 |
| H | -0.000 | -0.000 | -0.001 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.001 | -0.004 | -0.001 |
| B | 1.511 | 1.514 | 1.562 |
| C | 1.508 | 1.557 | 1.545 |
| D | 1.475 | 1.477 | 1.533 |
| E | 1.578 | 1.454 | 1.498 |
| F | 1.754 | 1.667 | 1.608 |
| G | 1.744 | 2.070 | 1.358 |
| H | -0.000 | -0.001 | -0.001 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.002 | -0.003 | -0.003 |
| B | 1.593 | 1.636 | 1.617 |
| C | 2.120 | 1.241 | 1.546 |
| D | 1.526 | 1.522 | 1.587 |
| E | 1.563 | 1.561 | 1.600 |
| F | 1.559 | 1.612 | 1.713 |
| G | 1.607 | 1.458 | 1.552 |
| H | -0.001 | -0.002 | -0.001 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.003 | -0.002 | -0.001 |
| B | 1.637 | 1.429 | -0.000 |
| C | 1.572 | 1.407 | -0.000 |
| D | 1.727 | 1.399 | 0.200 |
| E | 1.624 | 1.430 | 0.002 |
| F | 1.719 | 1.493 | 0.004 |
| G | 1.547 | 1.421 | 0.005 |
| H | -0.000 | -0.001 | 0.000 |

DV-3

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.003 | -0.003 |
| B | 0.005 | 1.456 | 1.513 |
| C | 0.005 | 1.123 | 1.418 |
| D | 0.001 | 1.328 | 1.180 |
| E | 0.002 | 1.619 | 1.333 |
| F | 0.001 | 1.400 | 0.031 |
| G | 0.000 | 1.311 | 1.591 |
| H | 0.002 | 0.000 | -0.001 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.003 | -0.005 | -0.004 |
| B | 1.466 | 1.599 | 1.606 |
| C | 1.522 | 1.605 | 1.689 |
| D | 1.678 | 1.661 | 1.681 |
| E | 1.661 | 1.739 | 1.647 |
| F | 1.649 | 1.699 | 1.690 |
| G | 1.472 | 1.771 | 1.712 |
| H | -0.002 | -0.002 | -0.003 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.004 | -0.003 | -0.004 |
| B | 1.548 | 1.625 | 1.652 |
| C | 1.523 | 1.584 | 1.538 |
| D | 1.563 | 1.532 | 1.526 |
| E | 1.630 | 1.718 | 1.503 |
| F | 1.639 | 1.629 | 1.603 |
| G | 1.718 | 1.568 | 1.638 |
| H | -0.003 | -0.004 | -0.003 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.004 | -0.003 | 0.001 |
| B | 1.717 | 1.676 | 0.001 |
| C | 1.621 | 1.694 | 0.001 |
| D | 1.646 | 1.604 | -0.001 |
| E | 1.725 | 1.599 | 0.003 |
| F | 1.733 | 1.627 | -0.001 |
| G | 1.525 | 1.219 | -0.001 |
| H | -0.002 | -0.002 | 0.003 |

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.004 | -0.004 |
| B | 0.001 | 1.650 | 1.658 |
| C | 0.003 | 1.741 | 1.631 |
| D | 0.000 | 1.684 | 1.558 |
| E | 0.004 | 1.650 | 1.595 |
| F | 0.003 | 1.249 | 1.671 |
| G | -0.000 | 1.323 | 1.638 |
| H | 0.003 | -0.004 | -0.003 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.004 | -0.008 | -0.008 |
| B | 1.665 | 1.688 | 1.599 |
| C | 1.742 | 1.769 | 1.741 |
| D | 1.684 | 1.771 | 1.708 |
| E | 1.812 | 1.842 | 1.805 |
| F | 1.778 | 1.830 | 1.805 |
| G | 1.833 | 1.675 | 1.656 |
| H | -0.002 | -0.003 | -0.002 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.007 | -0.009 | -0.007 |
| B | 1.682 | 1.695 | 1.603 |
| C | 1.810 | 1.656 | 1.591 |
| D | 1.821 | 1.706 | 1.571 |
| E | 1.827 | 1.801 | 1.613 |
| F | 1.796 | 1.905 | 1.648 |
| G | 1.693 | 1.545 | 1.685 |
| H | -0.003 | -0.004 | -0.003 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.004 | -0.004 | 0.002 |
| B | 1.573 | 1.478 | 0.002 |
| C | 1.585 | 1.458 | 0.002 |
| D | 1.612 | 1.438 | -0.001 |
| E | 1.589 | 1.458 | -0.001 |
| F | 1.699 | 1.492 | -0.002 |
| G | 1.645 | 1.482 | -0.001 |
| H | -0.003 | -0.001 | 0.001 |

|   | 28 | 29 | 30 | 31 |
|---|---|---|---|---|

ATTORNEY'S EYES ONLY

UC-CVJ00007872

TX 127.0254



ATTORNEY'S EYES ONLY

UC-CVJ00007873
TX 127.0255



ATTORNEY'S EYES ONLY

UC-CVJ00007874

TX 127.0256



ATTORNEY'S EYES ONLY

UC-CVJ00007875
TX 127.0257



ATTORNEY'S EYES ONLY

UC-CVJ00007876

TX 127.0258



ATTORNEY'S EYES ONLY

UC-CVJ00007877
TX 127.0259



ATTORNEY'S EYES ONLY

UC-CVJ00007878

TX 127.0260



ATTORNEY'S EYES ONLY

UC-CVJ00007879
TX 127.0261



ATTORNEY'S EYES ONLY

UC-CVJ00007880

TX 127.0262



ATTORNEY'S EYES ONLY

UC-CVJ00007881
TX 127.0263

*3/15/04 For charles.*
*to go New York*
*Neal Rosen*
*Howard Cher.*
*Danashafsky.*





R1, R2 = H, NO2, CF3, CN,
COOH, COOAlkyl, etc.
R3 = H, Alkyl, Acyl, etc.



R1 = Alkyl, Aryl, Hetaryl, CF3, etc.
R2 = H, Alkyl, Halogen, etc.
R3 = H, Alkyl, Aryl, CF3, etc.
R4 = H, Alkyl, etc.
R5 = H, Halogen, CN, SO2NH, CF3, etc



R1 = H, Alkyl, Acyl, etc.
R2,R3 = H, Alkyl, etc
R2+R3 = cycloalkyl
R4 = H, Alkyl, NO2, CF3, Halogen, etc.



ATTORNEY'S EYES ONLY

UC-CVJ00007882

**TX 127.0264**



ATTORNEY'S EYES ONLY

UC-CVJ00007883
TX 127.0265



ATTORNEY'S EYES ONLY

UC-CVJ00007884

TX 127.0266



ATTORNEY'S EYES ONLY

UC-CVJ00007885
TX 127.0267

```
                                                                PAGE: 1

USER: 4 ID:              PRESET TIME: 1.00          FRI 19 MAR 2004 17:55
SAMPLE REPEAT: 1 CYCLE REPEAT: 1 SCR:N    RS232:N
HW: 1 AGC:N QCF:N RCM:N
CHANNEL 1-LL:  0 UL: 400 2SIGMA: 2.00 BKG SUB:   0.00 BKG 2SIG:   0.00 LSR:   0
CHANNEL 2-LL:  0 UL: 670 2SIGMA: 2.00 BKG SUB:   0.00 BKG 2SIG:   0.00 LSR:   0
CHANNEL 3-LL:  0 UL:1000 2SIGMA: 2.00 BKG SUB:   0.00 BKG 2SIG:   0.00 LSR:   0
DATA CALC: CPM, UNKNOWN REPLICATES: 1    NORM FACTOR:Q 1.00000
HALF LIFE(DAYS):N

SAM  POS  CH     CPM    2SIG%  TIME    EL TIME AVG HW                    ERR

  1  ⊢ 1  1    294.00  11.66  1.00      1.47 102.0
          2    301.00  11.53
          3    307.00  11.41
  2 **- 2  1   2395.00   4.09  1.00      3.12 104.0
          2   2410.00   4.07
          3   2423.00   4.06
  3 **- 3  1  17383.33   1.96  0.60      4.33 102.0
          2  17398.33   1.96
```

|      |        |     |      |
|------|--------|-----|------|
|  | 3 | 17403.33 | 1.96 | | | |
| 4 **- 4 | 1 | 216.00 | 13.61 | 1.00 | 5.97 100.0 |
|  | 2 | 227.00 | 13.27 | | |
|  | 3 | 236.00 | 13.02 | | |
| 5 **- 5 | 1 | 1353.00 | 5.44 | 1.00 | 7.61 104.0 |
|  | 2 | 1361.00 | 5.42 | | |
|  | 3 | 1364.00 | 5.42 | | |
| 6 **- 6 | 1 | 10571.00 | 1.96 | 1.00 | 9.25 106.0 |
|  | 2 | 10383.00 | 1.96 | | |
|  | 3 | 10393.00 | 1.96 | | |
| 7 **- 7 | 1 | 12583.75 | 1.99 | 0.80 | 10.68 106.0 |
|  | 2 | 12602.50 | 1.99 | | |
|  | 3 | 12606.25 | 1.99 | | |
| 8 **- 8 | 1 | 112540.00 | 1.89 | 0.10 | 11.41 104.0 |
|  | 2 | 112600.00 | 1.88 | | |
|  | 3 | 112610.00 | 1.88 | | |
| 9 **- 9 | 1 | 210270.00 | 1.38 | 0.10 | 12.14 97.0 |
|  | 2 | 210340.00 | 1.38 | | |
|  | 3 | 210350.00 | 1.38 | | |
| 10 **-10 | 1 | 97420.00 | 1.65 | 0.15 | 12.92 101.0 |
|  | 2 | 97440.00 | 1.65 | | |
|  | 3 | 97440.00 | 1.65 | | |
| 11 **-11 | 1 | 103280.00 | 1.97 | 0.10 | 13.63 100.0 |
|  | 2 | 103300.00 | 1.97 | | |
|  | 3 | 103300.00 | 1.97 | | |
| 12 **-12 | 1 | 86300.00 | 1.76 | 0.15 | 14.40 105.0 |
|  | 2 | 86326.66 | 1.76 | | |
|  | 3 | 86340.00 | 1.76 | | |
| 13 **- 1 | 1 | 14800.00 | 1.96 | 0.70 | 15.79 101.0 |
|  | 2 | 14817.14 | 1.96 | | |
|  | 3 | 14824.29 | 1.96 | | |
| 14 **- 2 | 1 | 104520.00 | 1.96 | 0.10 | 16.52 106.0 |
|  | 2 | 104570.00 | 1.96 | | |
|  | 3 | 104590.00 | 1.96 | | |

PAGE: 2

| SAM | POS | CH | CPM | 2SIG% | TIME | EL TIME AVG H# | ERR |
|-----|-----|----|-----|-------|------|----------------|-----|
| 15 **- 3 | 1 | 93680.00 | 1.69 | 0.15 | 17.29 102.0 | |
|  | 2 | 93740.00 | 1.69 | | | |
|  | 3 | 93766.66 | 1.69 | | | |
| 16 **- 4 | 1 | 47804.00 | 1.83 | 0.25 | 18.17 100.0 | |
|  | 2 | 47848.00 | 1.83 | | | |
|  | 3 | 47852.00 | 1.83 | | | |
| 17 **- 5 | 1 | 12264.71 | 1.96 | 0.85 | 19.66 101.0 | |
|  | 2 | 12277.65 | 1.96 | | | |
|  | 3 | 12285.88 | 1.96 | | | |
| 18 **- 6 | 1 | 107190.00 | 1.93 | 0.10 | 20.38 104.0 | |
|  | 2 | 107230.00 | 1.93 | | | |
|  | 3 | 107230.00 | 1.93 | | | |
| 19 **- 7 | 1 | 92300.00 | 1.70 | 0.15 | 21.15 103.0 | |
|  | 2 | 92346.66 | 1.70 | | | |
|  | 3 | 92360.00 | 1.70 | | | |
| 20 **- 8 | 1 | 45608.00 | 1.87 | 0.25 | 22.03 102.0 | |
|  | 2 | 45636.00 | 1.87 | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007887

TX 127.0269

|    |        |   |           |       |      |       |       |
|----|--------|---|-----------|-------|------|-------|-------|
|    |        | 3 | 45644.00  | 1.87  |      |       |       |
| 21 | **- 9  | 1 | 14891.43  | 1.96  | 0.70 | 23.36 | 104.0 |
|    |        | 2 | 14915.71  | 1.96  |      |       |       |
|    |        | 3 | 14920.00  | 1.96  |      |       |       |
| 22 | **-10  | 1 | 109550.00 | 1.91  | 0.10 | 24.07 | 105.0 |
|    |        | 2 | 109550.00 | 1.91  |      |       |       |
|    |        | 3 | 109550.00 | 1.91  |      |       |       |
| 23 | **-11  | 1 | 118290.00 | 1.84  | 0.10 | 24.80 | 105.0 |
|    |        | 2 | 118350.00 | 1.84  |      |       |       |
|    |        | 3 | 118370.00 | 1.84  |      |       |       |
| 24 | **-12  | 1 | 109080.00 | 1.91  | 0.10 | 25.52 | 101.0 |
|    |        | 2 | 109100.00 | 1.91  |      |       |       |
|    |        | 3 | 109100.00 | 1.91  |      |       |       |
| 25 | **- 1  | 1 | 1398.00   | 5.35  | 1.00 | 27.22 | 100.0 |
|    |        | 2 | 1410.00   | 5.33  |      |       |       |
|    |        | 3 | 1418.00   | 5.31  |      |       |       |
| 26 | **- 2  | 1 | 970.00    | 6.42  | 1.00 | 28.87 | 104.0 |
|    |        | 2 | 988.00    | 6.36  |      |       |       |
|    |        | 3 | 996.00    | 6.34  |      |       |       |
| 27 | **- 3  | 1 | 103900.00 | 1.96  | 0.10 | 29.58 | 106.0 |
|    |        | 2 | 103980.00 | 1.96  |      |       |       |
|    |        | 3 | 103990.00 | 1.96  |      |       |       |
| 28 | **- 4  | 1 | 29.00     | 37.14 | 1.00 | 31.23 | 102.0 |
|    |        | 2 | 40.00     | 31.62 |      |       |       |
|    |        | 3 | 53.00     | 27.47 |      |       |       |

ATTORNEY'S EYES ONLY

UC-CVJ00007888

**TX 127.0270**



ATTORNEY'S EYES ONLY

UC-CVJ00007889
TX 127.0271



ATTORNEY'S EYES ONLY

UC-CVJ00007890

TX 127.0272



ATTORNEY'S EYES ONLY

UC-CVJ00007891
**TX 127.0273**



ATTORNEY'S EYES ONLY

UC-CVJ00007892

**TX 127.0274**



ATTORNEY'S EYES ONLY

UC-CVJ00007893
TX 127.0275



ATTORNEY'S EYES ONLY

UC-CVJ00007894

**TX 127.0276**



Friday—Wed

3/24/04 5 days growth

30 min MTS

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0
BLANK WELL A1
ABSORBANCES 1AR 10%
24. MAR 2004 17:09:55

R1881 5% N 10%

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.036 | -0.035 | -0.037 | -0.038 | -0.037 | -0.038 | -0.037 | -0.036 | -0.036 | -0.037 | -0.037 |
| B | 0.075 | 0.074 | 0.070 | 0.111 | 0.123 | 0.125 | 0.231 | 0.212 | 0.317 | 0.285 | 0.128 | -0.036 |
| C | -0.036 | 0.146 | 0.109 | 0.172 | 0.201 | 0.186 | 0.286 | 0.240 | 0.227 | 0.249 | 0.158 | -0.035 |
| D | -0.037 | 0.096 | 0.058 | 0.079 | 0.089 | 0.097 | 0.099 | 0.096 | 0.085 | 0.120 | 0.075 | -0.038 |
| E | -0.035 | 0.198 | 0.177 | 0.195 | 0.216 | 0.301 | 0.329 | 0.275 | 0.297 | 0.130 | 0.315 | -0.035 |
| F | -0.037 | 0.349 | 0.208 | 0.358 | 0.486 | 0.702 | 0.838 | 0.596 | 0.649 | 0.331 | 0.566 | -0.034 |
| G | -0.037 | -0.036 | -0.035 | -0.034 | -0.034 | -0.035 | -0.032 | -0.033 | -0.034 | -0.035 | -0.036 | -0.036 |
| H | -0.038 | -0.040 | -0.038 | -0.038 | -0.039 | -0.039 | -0.037 | -0.039 | -0.037 | -0.039 | -0.040 | -0.036 |

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0
BLANK WELL A1
ABSORBANCES 1AR N 5%
24. MAR 2004 17:10:5

R1881 10%

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.072 | -0.009 | -0.072 | -0.073 | -0.073 | -0.074 | -0.073 | -0.073 | -0.073 | -0.072 | -0.072 |
| B | 0.018 | 0.057 | 0.079 | 0.057 | 0.110 | 0.165 | 0.453 | 0.307 | 0.563 | 0.555 | 0.230 | -0.071 |
| C | -0.070 | 0.047 | 0.049 | 0.039 | 0.038 | 0.055 | 0.102 | 0.098 | 0.149 | 0.134 | 0.095 | -0.070 |
| D | -0.072 | 0.076 | 0.063 | 0.043 | 0.061 | 0.063 | 0.099 | 0.093 | 0.114 | 0.147 | 0.063 | -0.071 |
| E | -0.071 | 0.217 | 0.224 | 0.261 | 0.343 | 0.291 | 0.496 | 0.392 | 0.463 | 0.292 | 0.343 | -0.071 |
| F | -0.072 | 0.147 | 0.141 | 0.104 | 0.207 | 0.324 | 0.431 | 0.437 | 0.354 | 0.231 | 0.235 | -0.072 |
| G | -0.072 | -0.072 | -0.071 | -0.070 | -0.071 | -0.070 | -0.071 | -0.070 | -0.071 | -0.071 | -0.072 | -0.073 |
| H | -0.073 | -0.076 | -0.075 | -0.075 | -0.075 | -0.076 | -0.076 | -0.076 | -0.076 | -0.075 | -0.075 | -0.071 |

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.
BLANK WELL A1
ABSORBANCES
24. MAR 2004 17:12:01

Bic 5%

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.080 | -0.080 | -0.082 | -0.083 | -0.083 | -0.082 | -0.081 | -0.081 | -0.081 | -0.087 | -0.087 |
| B | 0.013 | 0.085 | 0.073 | 0.078 | 0.078 | 0.077 | 0.072 | 0.040 | 0.071 | -0.079 | -0.086 | -0.086 |
| C | -0.081 | 0.199 | 0.127 | 0.166 | 0.163 | 0.160 | 0.160 | 0.102 | 0.156 | -0.077 | -0.085 | -0.086 |
| D | -0.082 | 0.646 | 0.536 | 0.522 | 0.522 | 0.442 | 0.478 | 0.413 | 0.432 | -0.082 | -0.087 | -0.087 |
| E | -0.078 | 0.781 | 0.622 | 0.646 | 0.651 | 0.630 | 0.647 | 0.684 | 0.638 | -0.078 | -0.084 | -0.086 |
| F | -0.081 | 0.772 | 0.737 | 0.607 | 0.671 | 0.595 | 0.477 | 0.487 | 0.455 | -0.079 | -0.085 | -0.087 |
| G | -0.081 | -0.081 | -0.080 | -0.079 | -0.078 | -0.077 | -0.080 | -0.080 | -0.081 | -0.079 | -0.084 | -0.086 |
| H | -0.082 | -0.085 | -0.086 | -0.085 | -0.085 | -0.085 | -0.085 | -0.085 | -0.095 | -0.081 | -0.085 | -0.087 |

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.115
BLANK WELL A1
ABSORBANCES
24. MAR 2004 17:13:05

Bic 1%

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.077 | -0.077 | -0.077 | -0.077 | -0.078 | -0.075 | -0.075 | -0.075 | -0.077 | -0.081 | -0.081 |
| B | 0.000 | 0.155 | 0.107 | 0.141 | 0.132 | 0.138 | 0.139 | 0.137 | 0.133 | -0.072 | -0.080 | -0.081 |
| C | -0.075 | 0.328 | 0.350 | 0.292 | 0.295 | 0.284 | 0.300 | 0.239 | 0.225 | -0.071 | -0.079 | -0.080 |
| D | -0.077 | 1.145 | 1.086 | 1.099 | 1.016 | 0.957 | 0.830 | 0.784 | 0.684 | -0.075 | -0.079 | -0.081 |
| E | -0.074 | 1.189 | 1.092 | 1.165 | 1.026 | 1.077 | 1.185 | 1.093 | 1.058 | -0.072 | -0.079 | -0.079 |
| F | -0.075 | 1.347 | 1.117 | 1.130 | 1.122 | 1.195 | 1.192 | 1.150 | 1.034 | -0.074 | -0.079 | -0.081 |
| G | -0.077 | -0.076 | -0.074 | -0.071 | -0.074 | -0.074 | -0.076 | -0.074 | -0.075 | -0.075 | -0.078 | -0.079 |
| H | -0.075 | -0.079 | -0.077 | -0.075 | -0.078 | -0.080 | -0.080 | -0.079 | -0.079 | -0.075 | -0.079 | -0.080 |

doses

R1881 0, 10, 20, 40, 80, 160, 320, 640, 1280 pM, FBS 5% 10

Casodex 0, 0.3, 0.6, 1.2, 2.5, 5, 10, 20 uM 8

FORM 3U10 MADE IN U.S.A.

ATTORNEY'S EYES ONLY

UC-CVJ00007895

TX 127.0277



3/24/04 1hr MTS

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.

BLANK WELL A1

ABSORBANCES
24. MAR 2004 17:55:05

R5% N1%

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.064 | -0.061 | -0.065 | -0.066 | -0.064 | -0.066 | -0.065 | -0.065 | -0.064 | -0.065 | -0.065 |
| B | 0.139 | 0.099 | 0.106 | 0.118 | 0.123 | 0.186 | 0.342 | 0.251 | 0.423 | 0.368 | 0.136 | -0.063 |
| C | -0.064 | 0.177 | 0.203 | 0.239 | 0.257 | 0.267 | 0.376 | 0.327 | 0.399 | 0.352 | 0.214 | -0.061 |
| D | -0.064 | 0.102 | 0.101 | 0.101 | 0.127 | 0.124 | 0.124 | 0.125 | 0.143 | 0.154 | 0.109 | -0.066 |
| E | -0.063 | 0.203 | 0.302 | 0.386 | 0.412 | 0.416 | 0.400 | 0.415 | 0.384 | 0.206 | 0.443 | -0.063 |
| F | -0.065 | 0.294 | 0.561 | 0.658 | 0.782 | 0.944 | 1.226 | 1.110 | 1.006 | 0.560 | 0.643 | -0.064 |
| G | -0.066 | -0.065 | -0.064 | -0.063 | -0.064 | -0.064 | -0.062 | -0.062 | -0.063 | -0.063 | -0.065 | -0.066 |
| H | -0.068 | -0.070 | -0.068 | -0.069 | -0.069 | -0.068 | -0.067 | -0.069 | -0.069 | -0.069 | -0.070 | -0.065 |

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.

BLANK WELL A1

ABSORBANCES
24. MAR 2004 17:56:1

R15% N5%

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.153 | -0.024 | -0.156 | -0.156 | -0.155 | -0.157 | -0.156 | -0.155 | -0.155 | -0.155 | -0.155 |
| B | 0.012 | 0.077 | 0.094 | 0.071 | 0.092 | 0.166 | 0.474 | 0.294 | 0.441 | 0.412 | 0.162 | -0.152 |
| C | -0.152 | 0.009 | 0.017 | -0.005 | -0.012 | -0.019 | -0.006 | 0.003 | 0.015 | 0.031 | -0.008 | -0.153 |
| D | -0.155 | 0.042 | 0.017 | 0.050 | 0.024 | 0.035 | 0.044 | 0.072 | 0.013 | 0.017 | 0.015 | -0.153 |
| E | -0.154 | 0.263 | 0.213 | 0.415 | 0.469 | 0.471 | 0.572 | 0.498 | 0.395 | 0.126 | 0.405 | -0.149 |
| F | -0.155 | 0.132 | 0.116 | 0.189 | 0.164 | 0.222 | 0.326 | 0.310 | 0.248 | 0.140 | 0.207 | -0.154 |
| G | -0.155 | -0.155 | -0.153 | -0.153 | -0.153 | -0.153 | -0.154 | -0.152 | -0.154 | -0.153 | -0.153 | -0.154 |
| H | -0.155 | -0.159 | -0.158 | -0.158 | -0.158 | -0.159 | -0.159 | -0.159 | -0.159 | -0.157 | -0.159 | -0.153 |

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.

BLANK WELL A1

ABSORBANCES
24. MAR 2004 17:57:14

B5%

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.173 | -0.175 | -0.176 | -0.178 | -0.178 | -0.177 | -0.177 | -0.178 | -0.174 | -0.183 | -0.182 |
| B | 0.005 | 0.020 | 0.023 | 0.023 | 0.014 | 0.013 | 0.009 | 0.003 | 0.010 | -0.173 | -0.180 | -0.177 |
| C | -0.175 | 0.138 | 0.124 | 0.117 | 0.048 | 0.039 | 0.079 | 0.084 | 0.067 | -0.172 | -0.180 | -0.181 |
| D | -0.177 | 0.479 | 0.612 | 0.615 | 0.601 | 0.569 | 0.475 | 0.279 | 0.310 | -0.175 | -0.181 | -0.181 |
| E | -0.173 | 0.621 | 0.468 | 0.736 | 0.797 | 0.783 | 0.631 | 0.575 | 0.532 | -0.173 | -0.179 | -0.181 |
| F | -0.175 | 0.685 | 0.643 | 0.623 | 0.491 | 0.522 | 0.564 | 0.524 | 0.512 | -0.172 | -0.180 | -0.181 |
| G | -0.176 | -0.176 | -0.175 | -0.174 | -0.173 | -0.173 | -0.174 | -0.174 | -0.175 | -0.174 | -0.179 | -0.181 |
| H | -0.177 | -0.181 | -0.181 | -0.179 | -0.181 | -0.180 | -0.177 | -0.180 | -0.180 | -0.174 | -0.180 | -0.181 |

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.220

BLANK WELL A1

ABSORBANCES
24. MAR 2004 17:58:31

B15%

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.182 | -0.180 | -0.181 | -0.180 | -0.182 | -0.180 | -0.178 | -0.182 | -0.180 | -0.185 | -0.186 |
| B | -0.005 | 0.128 | 0.114 | 0.115 | 0.119 | 0.095 | 0.082 | 0.096 | 0.105 | -0.176 | -0.184 | -0.185 |
| C | -0.176 | 0.378 | 0.346 | 0.419 | 0.257 | 0.207 | 0.257 | 0.161 | 0.167 | -0.174 | -0.183 | -0.185 |
| D | -0.180 | 1.504 | 1.351 | 1.524 | 1.567 | 1.277 | 1.013 | 0.750 | 0.938 | -0.177 | -0.182 | -0.185 |
| E | -0.178 | 1.377 | 1.385 | 1.448 | 1.240 | 1.388 | 1.391 | 1.397 | 1.273 | -0.174 | -0.184 | -0.185 |
| F | -0.179 | 1.503 | 1.470 | 1.514 | 1.514 | 1.531 | 1.531 | 1.582 | 1.116 | -0.179 | -0.183 | -0.186 |
| G | -0.181 | -0.180 | -0.179 | -0.175 | -0.175 | -0.179 | -0.180 | -0.178 | -0.179 | -0.178 | -0.183 | -0.183 |
| H | -0.180 | -0.184 | -0.183 | -0.183 | -0.181 | -0.184 | -0.186 | -0.183 | -0.182 | -0.180 | -0.184 | -0.185 |



ATTORNEY'S EYES ONLY

UC-CVJ00007897
TX 127.0279



ATTORNEY'S EYES ONLY

UC-CVJ00007898

TX 127.0280





ATTORNEY'S EYES ONLY

UC-CVJ00007900

TX 127.0282



ATTORNEY'S EYES ONLY

UC-CVJ00007901
TX 127.0283



ATTORNEY'S EYES ONLY

UC-CVJ00007902

TX 127.0284



ATTORNEY'S EYES ONLY

UC-CVJ00007903

**TX 127.0285**



ATTORNEY'S EYES ONLY

UC-CVJ00007904

TX 127.0286



3/22/04

Chemistry                                    Make

Few compounds

X = Me
= OH



Purified by Bob 3/25/04

Current Data Parameters
NAME bicalutamide2
EXPNO 1
PROCNO 1

F2 - Acquisition Parameters
Date_ 20040324
Time 17.52
INSTRUM arx500
PROBHD 5 mm broadban
PULPROG zg30
TD 32768
SOLVENT CDCl3
NS 32
DS 0
SWH 10000.000 Hz
FIDRES 0.305176 Hz
AQ 1.6384500 sec
RG 1024
DW 50.000 use
DE 71.43 use
TE 300.0 K
D1 2.00000000 sec
P1 11.00 use
SFO1 500.1330008 MHz
NUCLEUS 1H

F2 - Processing parameters
SI 32768
SF 500.1300000 MHz
WDW EM
SSB 0
LB 0.30 Hz
GB 0
PC 1.00

1D NMR plot parameters
CX 20.00 cm
F1P 10.600 ppm
F1 5301.38 Hz
F2P -0.100 ppm
F2 -50.01 Hz
PPMCM 0.53500 ppm
HZCM 267.56958 Hz/

ATTORNEY'S EYES ONLY



ATTORNEY'S EYES ONLY

UC-CVJ00007907

**TX 127.0289**



ATTORNEY'S EYES ONLY

UC-CVJ00007908

TX 127.0290



ATTORNEY'S EYES ONLY

UC-CVJ00007909
TX 127.0291



ATTORNEY'S EYES ONLY

UC-CVJ00007910

TX 127.0292



ATTORNEY'S EYES ONLY

UC-CVJ00007911
TX 127.0293



ATTORNEY'S EYES ONLY

UC-CVJ00007912

TX 127.0294



ATTORNEY'S EYES ONLY

UC-CVJ00007913
TX 127.0295

3/25/04

| Tritium | CSCG | CSCA |
|---|---|---|
| 0 nM | 21 | 71 |
| .08 nM | 45 | 1552 |
| .4 nM | 107 | 7946 |
| 2 nM | 400 | 34336 |
| 10 nM | 1518 | 114030 |
| 50 nM | 6700 | 113790 |

2 nM 3H

| | R1881 |
|---|---|
| 0 nM | 37776 |
| 1.6 nM | 37716 |
| 8 nM | 35616 |
| 40 nM | 12122 |
| 200 nM | 2785 |
| 1000 nM | 387 |

| | Bic | | | | | |
|---|---|---|---|---|---|---|
| Flu | 36476 | 35146 | 32777 | 20640 | 8219 | 2152 |
| Nil | 37923 | 37676 | 38433 | 36176 | 34940 | 29528 |
| RD50 | 38833 | 38333 | 32194 | 20842 | 9968 | 3533 |
| RD2(c4) | 39983 | 38016 | 33051 | 22833 | 8844 | 2769 |
| RD2(c5) | 34166 | 27240 | 16235 | 5970 | 1792 | 880 |
| RD2(c6) | 31014 | 31257 | 19218 | 7576 | 2130 | 1378 |
| RD2(c7) | 37046 | 32651 | 22208 | 9791 | 2896 | 2109 |
| RD6(H) | 37016 | 34596 | 26622 | 12390 | 3416 | 2999 |
| RD7(CH) | 36643 | 33700 | 28402 | 16701 | 6354 | 3567 |
| RD8(OH) | 36013 | 33810 | 30000 | 17893 | 6866 | 3707 |
| RD10(N3) | 35576 | 37343 | 23820 | 23804 | 10722 | 1897 |
| RD37(r4) | 37226 | 33806 | 28507 | 16055 | 6156 | 4144 |
| RD35(r5) | 41148 | 38440 | 33162 | 22274 | 9012 | 5924 |
| RD48(r6) | 39130 | 37086 | 29065 | 15906 | 5523 | 4490 |
| RD49(r7) | 39763 | 38970 | 33486 | 20554 | 9545 | 7521 |
| SC1 | 40252 | 40644 | 35383 | 24095 | 12996 | 9921 |
| SC2 | 39020 | 37010 | 38490 | 31548 | 10239 | 9750 |
| SC3 | 38756 | 36050 | 35606 | 28717 | 14574 | 6493 |
| SC4 | 38380 | 39736 | 35646 | 31437 | 18055 | 8765 |
| SC5 | 40288 | 40192 | 38390 | 32734 | 22980 | 8779 |
| SC6 | 40388 | 39566 | 39456 | 36430 | 29457 | 17935 |
| SC7 | 39886 | 40828 | 39150 | 33406 | 24635 | 14278 |
| SC8 | 39503 | 38530 | 33128 | 22120 | 10795 | 4199 |
| SC9 | 38880 | 38770 | 39566 | 33403 | 24180 | 23075 |
| SC10 | 39116 | 38396 | 38883 | 33710 | 23417 | 9695 |
| SC11 | 40332 | 40086 | 34790 | 25887 | 14236 | 8593 |
| SC12 | 36256 | 39100 | 38670 | 39273 | 30542 | 19092 |
| SC13 | 39633 | 39793 | 38403 | 34660 | 25505 | 11803 |
| SC14 | 37023 | 44752 | 25290 | 22893 | 12816 | 4722 |
| SC15 | 39076 | 35253 | 34356 | 31594 | 25077 | 13832 |
| SC16 | 38713 | 37370 | 37250 | 31760 | 20232 | 17806 |
| SC17 | 37386 | 37350 | 37120 | 36033 | 24255 | 7160 |
| SC18 | 38493 | 34333 | 38226 | 36223 | 30414 | 13685 |
| SC19 | 34596 | 33546 | 34136 | 25750 | 10845 | 4122 |
| SC20 | 37840 | 38936 | 38500 | 33690 | 23006 | 5933 |
| R1881 | 35216 | 37103 | 35550 | 29208 | 19063 | 8556 |
| RU | 35623 | 36530 | 36813 | 19430 | 4565 | 1155 |
| RD27(OCH) | 30805 | 22508 | 10858 | 4218 | 1618 | 696 |
| RD39(2c2) | 34250 | 34676 | 32040 | 27222 | 13818 | 6748 |
| DMSO | 38483 | 36033 | 34650 | 25187 | 13648 | 8881 |
| R1881 | 36413 | 36386 | 38400 | 38360 | 37336 | 34810 |
| | 37776 | 37716 | 35616 | 12122 | 2785 | 387 |

ATTORNEY'S EYES ONLY

UC-CVJ00007914

TX 127.0296



ATTORNEY'S EYES ONLY

UC-CVJ00007915
TX 127.0297



ATTORNEY'S EYES ONLY

UC-CVJ00007916

TX 127.0298



ATTORNEY'S EYES ONLY

UC-CVJ00007917
TX 127.0299



4/6/04 PSA

| | 1 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |

06. APR 2004 18:18:57

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.134 | 0.078 |
| B | 0.038 | 0.098 | 0.116 |
| C | 0.100 | 0.059 | 0.099 |
| D | 0.312 | 0.047 | 0.040 |
| E | 0.615 | 0.010 | 0.120 |
| F | 1.002 | 0.031 | 0.080 |
| G | 0.008 | 0.013 | 0.015 |
| H | 0.132 | -0.008 | 0.010 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.008 | 0.030 | -0.065 |
| B | 0.005 | 0.015 | -0.065 |
| C | 0.006 | 0.027 | -0.065 |
| D | -0.000 | -0.002 | -0.065 |
| E | 0.000 | 0.004 | -0.064 |
| F | 0.066 | 0.041 | -0.065 |
| G | 0.002 | 0.009 | -0.[illegible] |
| H | 0.004 | [illegible] | [illegible] |

[illegible] 18:20:16

GA1-12 FBS

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.103 | 0.023 | 0.[illegible] |
| B | 0.104 | 0.010 | 0.[illegible] |
| C | 0.050 | 0.010 | 0.151 |
| D | 0.013 | 0.005 | 0.060 |
| E | 0.025 | 0.033 | 0.072 |
| F | 0.035 | 0.008 | 0.030 |
| G | 0.036 | 0.000 | -0.003 |
| H | 0.0[illegible] | 0.003 | -0.005 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.429 | 0.029 | 0.011 |
| B | 0.228 | 0.010 | 0.011 |
| C | 0.090 | 0.318 | 0.017 |
| D | 0.003 | 0.014 | 0.000 |
| E | 0.064 | 0.068 | 0.023 |
| F | 0.038 | 0.058 | 0.010 |
| G | 0.030 | -0.[illegible] | 0.015 |
| H | 0.027 | -[illegible] | [illegible].306 |

CS+RIBBI

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.1[illegible] | 0.[illegible]92 | 0.163 |
| B | 0.089 | 0.375 | 0.109 |
| C | 0.037 | 0.023 | 0.130 |
| D | -0.001 | -0.003 | 0.074 |
| E | 0.085 | 0.027 | 0.060 |
| F | 0.090 | 0.004 | 0.040 |
| G | 0.057 | -0.002 | -0.002 |
| H | 0.037 | 0.003 | -0.007 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.298 | 0.138 | 0.000 |
| B | 0.189 | 0.108 | 0.032 |
| C | 0.081 | 0.082 | 0.096 |
| D | 0.003 | 0.046 | 0.315 |
| E | 0.081 | 0.087 | 0.621 |
| F | 0.040 | 0.062 | 0.991 |
| G | 0.017 | 0.001 | 0.004 |
| H | 0.003 | -0.008 | 0.127 |

ABSORB

06. A[illegible]

FBS

| | 13 | 14 | 15 |
|---|---|---|---|
| A | 0.015 | 0.063 | 0.061 |
| B | 0.022 | 0.063 | 0.040 |
| C | 0.[illegible]15 | 0.041 | 0.033 |
| D | 0.0[illegible]3 | 0.015 | 0.011 |
| E | 0.003 | 0.120 | 0.088 |
| F | -0.001 | 0.098 | 0.107 |
| G | -0.002 | 0.074 | 0.042 |
| H | 0.003 | 0.050 | 0.005 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.017 | 0.044 | 0.019 |
| B | 0.015 | 0.042 | 0.009 |
| C | 0.011 | 0.031 | 0.008 |
| D | 0.002 | 0.016 | 0.007 |
| E | 0.020 | 0.080 | 0.089 |
| F | 0.023 | 0.060 | 0.059 |
| G | 0.015 | 0.020 | 0.014 |
| H | 0.016 | 0.001 | -0.001 |

CS+RIBBI

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.020 | 0.049 | 0.252 |
| B | 0.019 | 0.030 | 0.041 |
| C | 0.015 | 0.029 | 0.021 |
| D | 0.002 | 0.012 | 0.009 |
| E | 0.063 | 0.139 | 0.105 |
| F | 0.007 | 0.120 | 0.098 |
| G | -0.003 | 0.088 | 0.051 |
| H | 0.004 | 0.039 | 0.012 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.019 | 0.039 | 0.002 |
| B | 0.026 | 0.040 | 0.035 |
| C | 0.028 | 0.034 | 0.098 |
| D | 0.019 | 0.013 | 0.309 |
| E | 0.116 | 0.118 | 0.614 |
| F | 0.117 | 0.081 | 0.975 |
| G | 0.081 | 0.029 | 0.006 |
| H | 0.043 | 0.001 | 0.134 |

GA1-12 F

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.145 | -0.001 | 0.111 |
| B | 0.128 | -0.003 | 0.148 |
| C | 0.045 | -0.008 | 0.190 |
| D | 0.002 | -0.012 | 0.081 |
| E | 0.029 | 0.107 | 0.018 |
| F | 0.049 | 0.028 | 0.003 |
| G | 0.056 | 0.012 | -0.005 |
| H | 0.049 | -0.001 | -0.014 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.648 | 0.011 | -0.001 |
| B | 0.550 | 0.001 | -0.003 |
| C | 0.347 | -0.004 | -0.002 |
| D | 0.066 | 0.003 | -0.008 |
| E | 0.009 | 0.016 | 0.009 |
| F | 0.015 | 0.005 | -0.000 |
| G | 0.012 | -0.008 | 0.004 |
| H | -0.008 | -0.002 | -0.011 |

CS8R

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.032 | -0.004 | 0.065 |
| B | 0.022 | -0.009 | 0.075 |
| C | -0.001 | -0.010 | 0.081 |
| D | -0.001 | -0.010 | 0.019 |
| E | 0.006 | 0.007 | 0.004 |
| F | 0.009 | -0.003 | -0.003 |
| G | 0.013 | -0.004 | -0.004 |
| H | 0.005 | -0.004 | -0.006 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.292 | 0.002 | 0.000 |
| B | 0.299 | 0.000 | 0.025 |
| C | 0.135 | -0.000 | 0.091 |
| D | 0.025 | -0.001 | 0.302 |
| E | 0.004 | 0.010 | 0.607 |
| F | -0.004 | -0.003 | 0.964 |
| G | -0.010 | -0.001 | -0.003 |
| H | -0.006 | -0.008 | 0.125 |

ABSORB[illegible]

06. APR 2004 18:2[illegible]:21

CN1374

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.003 | 0.026 | 0.011 |
| B | -0.001 | 0.021 | 0.002 |
| C | -0.001 | 0.008 | -0.005 |
| D | -0.004 | -0.012 | -0.014 |
| E | -0.008 | 0.000 | 0.169 |
| F | -0.011 | 0.025 | 0.257 |
| G | -0.010 | 0.040 | 0.243 |
| H | -0.015 | 0.070 | 0.038 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.005 | 0.023 | -0.001 |
| B | -0.007 | 0.024 | 0.002 |
| C | -0.013 | -0.001 | -0.000 |
| D | -0.015 | -0.008 | -0.008 |
| E | 0.002 | 0.366 | 0.015 |
| F | 0.007 | 0.363 | 0.043 |
| G | -0.003 | 0.241 | 0.009 |
| H | 0.001 | 0.028 | -0.012 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.015 | -0.011 | -0.014 |
| B | -0.012 | -0.012 | -0.012 |
| C | -0.016 | -0.015 | -0.012 |
| D | -0.017 | -0.017 | -0.013 |
| E | -0.012 | -0.009 | 0.065 |
| F | -0.013 | -0.006 | 0.099 |
| G | -0.013 | 0.005 | 0.068 |
| H | -0.011 | 0.007 | 0.012 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.010 | -0.007 | 0.000 |
| B | -0.008 | -0.009 | 0.025 |
| C | -0.012 | -0.007 | 0.101 |
| D | -0.008 | -0.002 | 0.298 |
| E | 0.111 | 0.140 | 0.603 |
| F | 0.102 | 0.106 | 0.958 |
| G | 0.109 | 0.064 | -0.007 |
| H | 0.055 | 0.004 | 0.120 |

ATTORNEY'S EYES ONLY

UC-CVJ00007918

TX 127.0300



4/6/04 MTS

4A

ABSORBAN...
06. APR 2004 20:00:27

4A CS 1-12

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.001 | 0.002 | 0.001 | 0.001 | 0.001 | 0.001 | 0.003 | 0.004 | 0.002 | 0.002 | 0.00 |
| B | 0.003 | 0.003 | 0.590 | 0.417 | 0.338 | [illegible] | 0.739 | 0.727 | 0.57 | 0.309 | 0.006 | 0.00 |
| C | 0.004 | [illegible] | 0.638 | 0.532 | 0.294 | [illegible] | 0.286 | 0.184 | 0.167 | 0.160 | 0.003 | 0.00 |
| D | 0.006 | [illegible] | 1.067 | 1.067 | 0.972 | [illegible] | 0.591 | 0.350 | 0.238 | 0.078 | 0.001 | 0.00 |
| E | 0.002 | [illegible] | 2.891 | 0.758 | [illegible] | [illegible] | 0.690 | 0.638 | 0.435 | 0.254 | 0.004 | 0.00 |
| F | 0.003 | 0.001 | 0.921 | 0.856 | [illegible] | [illegible] | 0.768 | 0.445 | 0.27 | 0.083 | 0.003 | 0.00 |
| G | 0.002 | 0.002 | 0.751 | 0.567 | 0.329 | 0.205 | 0.607 | 0.338 | 0.39 | 0.154 | 0.002 | 0.00 |
| H | 0.001 | 0.000 | 0.004 | 0.000 | -0.001 | 0.001 | 0.000 | -0.001 | 0.00 | 0.006 | 0.003 | 0.00 |

MULTISKAN EX
PRIMARY EIA

06. APR 20...

4A F1-12

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.003 | 0.001 | -0.002 | -0.001 | -0.004 | -0.003 | -0.003 | 0.000 | 0.001 | 0.003 | -0.001 |
| B | 0.009 | 0.008 | 0.633 | 0.456 | 0.353 | 0.273 | 0.598 | 0.614 | 0.612 | 0.319 | 0.004 | 0.004 |
| C | 0.003 | 0.003 | 0.616 | 0.492 | 0.288 | 0.155 | 0.196 | 0.132 | 0.117 | 0.133 | 0.003 | 0.004 |
| D | 0.001 | 0.004 | 1.086 | 0.937 | 0.752 | 0.330 | 0.535 | 0.275 | 0.149 | 0.081 | 0.002 | 0.007 |
| E | 0.099 | 0.015 | 0.613 | 0.443 | 0.248 | 0.171 | 0.665 | 0.590 | 0.398 | 0.198 | 0.004 | 0.006 |
| F | 0.002 | 0.010 | 0.643 | 0.675 | 0.575 | 0.349 | 0.586 | 0.271 | 0.158 | 0.086 | 0.003 | 0.002 |
| G | 0.003 | 0.004 | 0.413 | 0.394 | 0.282 | 0.152 | 0.656 | 0.420 | 0.286 | 0.114 | 0.003 | 0.002 |
| H | 0.005 | 0.003 | 0.001 | 0.005 | 0.004 | 0.004 | 0.003 | 0.007 | 0.010 | 0.001 | 0.003 | 0.007 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
...RBANCE MODE

4A CS13-24

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.001 | 0.002 | 0.002 | 0.002 | 0.002 | 0.002 | 0.002 | 0.002 | 0.000 | 0.002 | 0.001 |
| B | 0.007 | 0.005 | 0.699 | 0.575 | 0.469 | 0.352 | 0.580 | 0.276 | 0.085 | 0.067 | 0.005 | 0.003 |
| C | 0.007 | 0.007 | 0.656 | 0.637 | 0.455 | 0.271 | 1.049 | 1.011 | 0.942 | 0.483 | 0.005 | 0.004 |
| D | 0.002 | 0.002 | 0.664 | 0.545 | 0.440 | 0.348 | 1.099 | 0.883 | 0.409 | 0.196 | 0.002 | 0.002 |
| E | 0.003 | 0.003 | 0.562 | 0.484 | 0.402 | 0.278 | 0.997 | 0.923 | 0.813 | 0.391 | 0.003 | 0.004 |
| F | 0.003 | 0.002 | 0.611 | 0.504 | 0.416 | 0.307 | 0.771 | 0.569 | 0.297 | 0.150 | 0.006 | 0.002 |
| G | 0.003 | 0.003 | 0.699 | 0.717 | 0.789 | 0.437 | 0.861 | 0.671 | 0.336 | 0.135 | 0.002 | 0.002 |
| H | 0.004 | 0.004 | 0.003 | 0.000 | -0.000 | 0.000 | -0.001 | -0.002 | 0.000 | 0.001 | 0.001 | 0.001 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492

BLANK...

ABSORBANCES
06. APR 2004 20:03:..

4A F11-24

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.001 | -0.000 | -0.001 | -0.002 | -0.001 | -0.001 | -0.001 | -0.001 | -0.000 | 0.001 | 0.001 |
| B | 0.003 | 0.003 | 0.590 | 0.483 | 0.424 | 0.317 | 0.434 | 0.169 | 0.073 | 0.070 | 0.002 | 0.003 |
| C | 0.004 | 0.005 | 0.742 | 0.586 | 0.405 | 0.242 | 0.882 | 0.886 | 0.770 | 0.389 | 0.001 | 0.002 |
| D | -0.000 | 0.003 | 0.658 | 0.566 | 0.528 | 0.309 | 0.826 | 0.683 | 0.260 | 0.161 | 0.000 | 0.001 |
| E | 0.003 | 0.003 | 0.603 | 0.519 | 0.431 | 0.271 | 0.790 | 0.707 | 0.693 | 0.390 | 0.001 | 0.002 |
| F | 0.002 | 0.004 | 0.618 | 0.461 | 0.355 | 0.275 | 0.434 | 0.348 | 0.201 | 0.132 | 0.001 | 0.002 |
| G | 0.001 | 0.000 | 0.772 | 0.786 | 0.641 | 0.320 | 0.746 | 0.606 | 0.308 | 0.109 | 0.003 | 0.001 |
| H | -0.001 | -0.000 | 0.002 | 0.004 | 0.002 | 0.002 | 0.001 | 0.001 | 0.006 | 0.002 | 0.001 | 0.000 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.037

FORM ... MADE IN U.S.A.



4/6/04 MTS

2nd CN — measure · 2nd measure

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

FILTER 492
SINGLE WELL BLANK 0.1

BLANK WELL A1

ABSORBANCES
06. APR 2004 20:31:26

2N TS1-12

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.004 | 0.003 |
| B | 0.006 | 0.006 | 0.674 |
| C | 0.007 | 0.007 | 0.387 |
| D | 0.006 | 0.005 | 1.148 |
| E | 0.005 | 0.006 | 1.100 |
| F | 0.006 | 0.005 | 0.594 |
| G | 0.011 | 0.010 | 0.442 |
| H | 0.005 | 0.010 | 0.007 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.005 | 0.005 | 0.006 |
| B | 0.442 | 0.327 | 0.294 |
| C | 0.293 | 0.208 | 0.176 |
| D | 1.121 | 0.738 | 0.358 |
| E | 0.852 | 0.577 | 0.314 |
| F | 0.541 | 0.439 | 0.305 |
| G | 0.322 | 0.243 | 0.160 |
| H | 0.004 | 0.002 | 0.001 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.005 | 0.006 | 0.005 |
| B | 0.614 | 0.638 | 0.527 |
| C | 0.257 | 0.221 | 0.222 |
| D | 0.379 | 0.200 | 0.264 |
| E | 0.549 | 0.462 | 0.340 |
| F | 0.479 | 0.290 | 0.248 |
| G | 0.438 | 0.404 | 0.306 |
| H | 0.002 | 0.003 | 0.005 |

|   | 10 | 11 | 12 |
|---|----|----|----|
| A | 0.005 | 0.004 | 0.003 |
| B | 0.283 | 0.006 | 0.004 |
| C | 0.231 | 0.006 | 0.009 |
| D | 0.105 | 0.005 | 0.006 |
| E | 0.242 | 0.008 | 0.010 |
| F | 0.108 | 0.005 | 0.006 |
| G | 0.197 | 0.006 | 0.008 |
| H | 0.004 | 0.005 | 0.007 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0

SINGLE
BLANK WELL A1

ABSORBANCES
06. APR 2004 20:32:26

CdFT-12

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.009 | 0.004 | 0.001 |
| B | 0.002 | 0.002 | 1.171 |
| C | 0.003 | 0.002 | 2.814 |
| D | 0.000 | 0.001 | 1.637 |
| E | 0.002 | 0.003 | 1.364 |
| F | 0.000 | 0.003 | 0.881 |
| G | 0.002 | 0.000 | 0.621 |
| H | 0.000 | 0.001 | 0.991 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.000 | -0.002 | -0.002 |
| B | 0.814 | 0.421 | 0.353 |
| C | 0.681 | 0.311 | 0.187 |
| D | 1.516 | 1.076 | 0.554 |
| E | 1.076 | 0.742 | 0.341 |
| F | 0.973 | 0.742 | 0.446 |
| G | 0.515 | 0.304 | 0.178 |
| H | 0.002 | 0.000 | 0.000 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.003 | -0.002 | 0.000 |
| B | 1.084 | 1.092 | 0.845 |
| C | 0.434 | 0.267 | 0.250 |
| D | 0.649 | 0.352 | 0.288 |
| E | 0.877 | 0.798 | 0.556 |
| F | 0.906 | 0.381 | 0.260 |
| G | 0.804 | 0.385 | 0.466 |
| H | 0.001 | -0.001 | -0.001 |

|   | 10 | 11 | 12 |
|---|----|----|----|
| A | 0.013 | 0.001 | 0.000 |
| B | 0.537 | 0.004 | 0.002 |
| C | 0.237 | 0.000 | 0.002 |
| D | 0.114 | 0.001 | 0.000 |
| E | 0.266 | 0.001 | 0.002 |
| F | 0.118 | 0.002 | 0.001 |
| G | 0.178 | 0.001 | 0.000 |
| H | -0.001 | -0.001 | -0.000 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT

BLANK WELL

ABSORBANCES
06. APR 2004 20:33:26

2N cS15-24

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.000 | -0.001 |
| B | 0.003 | 0.003 | 0.345 |
| C | -0.000 | -0.001 | 0.367 |
| D | 0.002 | -0.002 | 0.363 |
| E | 0.001 | 0.000 | 0.315 |
| F | -0.002 | -0.001 | 0.419 |
| G | -0.002 | -0.001 | 0.884 |
| H | -0.004 | -0.002 | 0.000 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.002 | 0.002 | -0.003 |
| B | 0.294 | 0.344 | 0.259 |
| C | 0.330 | 0.239 | 0.192 |
| D | 0.318 | 0.304 | 0.258 |
| E | 0.360 | 0.279 | 0.280 |
| F | 0.334 | 0.317 | 0.269 |
| G | 0.242 | 0.611 | 0.291 |
| H | -0.002 | -0.004 | 0.005 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.003 | -0.003 | -0.002 |
| B | 0.276 | 0.239 | 0.105 |
| C | 0.547 | 0.569 | 0.536 |
| D | 1.109 | 0.928 | 0.484 |
| E | 1.197 | 1.030 | 0.890 |
| F | 1.167 | 0.968 | 0.560 |
| G | 0.488 | 0.416 | 0.262 |
| H | -0.002 | 0.001 | -0.002 |

|   | 10 | 11 | 12 |
|---|----|----|----|
| A | -0.002 | -0.001 | 0.002 |
| B | 0.075 | 0.000 | 0.000 |
| C | 0.276 | -0.001 | -0.000 |
| D | 0.208 | -0.002 | -0.001 |
| E | 0.320 | -0.000 | -0.000 |
| F | 0.275 | -0.001 | -0.000 |
| G | 0.171 | 0.000 | 0.000 |
| H | 0.001 | -0.002 | -0.001 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0

06. APR 2004 20:34:29

2N F13-24

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.001 | -0.002 |
| B | 0.000 | -0.000 | 0.850 |
| C | -0.001 | 0.001 | 0.908 |
| D | -0.002 | 0.000 | 0.827 |
| E | 0.000 | 0.001 | 0.796 |
| F | -0.002 | -0.000 | 0.874 |
| G | -0.001 | 0.004 | 0.922 |
| H | -0.002 | -0.003 | -0.001 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.003 | -0.003 | -0.003 |
| B | 0.562 | 0.576 | 0.346 |
| C | 0.732 | 0.572 | 0.273 |
| D | 0.782 | 0.595 | 0.353 |
| E | 0.636 | 0.524 | 0.312 |
| F | 0.617 | 0.425 | 0.315 |
| G | 0.999 | 0.881 | 0.411 |
| H | -0.002 | -0.001 | -0.001 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.003 | -0.005 | -0.002 |
| B | 0.430 | 0.241 | 0.104 |
| C | 1.020 | 1.234 | 1.060 |
| D | 1.604 | 1.454 | 0.825 |
| E | 0.972 | 0.941 | 0.751 |
| F | 1.649 | 1.298 | 0.891 |
| G | 0.899 | 0.972 | 0.539 |
| H | -0.001 | -0.002 | -0.000 |

|   | 10 | 11 | 12 |
|---|----|----|----|
| A | -0.002 | -0.003 | -0.003 |
| B | 0.092 | 0.001 | 0.000 |
| C | 0.606 | -0.002 | 0.000 |
| D | 0.243 | -0.002 | -0.001 |
| E | 0.437 | -0.001 | -0.001 |
| F | 0.332 | -0.001 | -0.002 |
| G | 0.198 | -0.002 | -0.001 |
| H | -0.001 | -0.003 | -0.002 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.034

ATTORNEY'S EYES ONLY

FORM 3045    MADE IN U.S.A.

UC-CVJ00007920

TX 127.0302



4/6/04 PC3 MTS

ABSORBANCES
06. APR 2004 [illegible]

PC 51-12

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.001 | 0.002 |
| B | 0.004 | 0.004 | 0.241 |
| C | 0.011 | 0.009 | 0.401 |
| D | 0.006 | 0.002 | 0.421 |
| E | 0.003 | 0.005 | 0.544 |
| F | 0.011 | 0.004 | 0.467 |
| G | 0.002 | 0.004 | 0.478 |
| H | 0.004 | 0.004 | 0.003 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.004 | 0.003 | 0.002 |
| B | 0.169 | 0.148 | 0.129 |
| C | 0.435 | 0.309 | 0.184 |
| D | 0.484 | 0.392 | 0.308 |
| E | 0.425 | 0.368 | 0.281 |
| F | 0.438 | 0.450 | 0.299 |
| G | 0.489 | 0.324 | 0.239 |
| H | 0.006 | 0.005 | 0.002 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.032 | 0.002 | 0.004 |
| B | 0.327 | 0.376 | 0.393 |
| C | 0.357 | 0.257 | 0.231 |
| D | 0.425 | 0.397 | 0.205 |
| E | 0.423 | 0.399 | 0.382 |
| F | 0.364 | 0.331 | 0.206 |
| G | 0.531 | 0.340 | 0.439 |
| H | 0.014 | 0.005 | 0.002 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.002 | 0.001 | 0.004 |
| B | 0.308 | 0.001 | 0.010 |
| C | 0.222 | 0.007 | 0.006 |
| D | 0.063 | 0.006 | 0.006 |
| E | 0.225 | 0.006 | 0.010 |
| F | 0.072 | 0.007 | 0.009 |
| G | 0.203 | 0.009 | 0.005 |
| H | 0.000 | 0.004 | 0.002 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.[illegible]

ABSO[illegible]
06. APR 20[illegible]

PC F1-12

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.001 | 0.000 |
| B | 0.003 | 0.003 | 0.801 |
| C | 0.003 | 0.001 | 0.947 |
| D | 0.000 | -0.000 | 1.035 |
| E | 0.004 | 0.002 | 0.951 |
| F | 0.000 | 0.001 | 1.136 |
| G | -0.001 | 0.000 | 0.675 |
| H | -0.001 | 0.006 | 0.005 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.002 | -0.004 | -0.004 |
| B | 0.524 | 0.361 | 0.297 |
| C | 0.811 | 0.545 | 0.303 |
| D | 0.950 | 0.800 | 0.507 |
| E | 0.826 | 0.740 | 0.416 |
| F | 1.014 | 0.862 | 0.516 |
| G | 0.471 | 0.325 | 0.171 |
| H | 0.002 | 0.001 | 0.001 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.004 | -0.004 | -0.003 |
| B | 1.032 | 1.009 | 0.884 |
| C | 0.582 | 0.493 | 0.423 |
| D | 0.861 | 0.651 | 0.282 |
| E | 0.929 | 0.935 | 0.702 |
| F | 0.884 | 0.704 | 0.291 |
| G | 1.031 | 0.509 | 0.647 |
| H | 0.001 | 0.000 | 0.002 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.003 | -0.001 | -0.000 |
| B | 0.473 | 0.003 | 0.002 |
| C | 0.338 | -0.000 | 0.001 |
| D | 0.101 | 0.000 | 0.001 |
| E | 0.405 | 0.001 | 0.002 |
| F | 0.107 | 0.001 | 0.000 |
| G | 0.209 | 0.001 | 0.001 |
| H | -0.000 | -0.000 | -0.001 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
[illegible]UOUS MOVEMENT

BLANK WE[illegible]

ABSORBANCES
06. APR 2004 20:09:4[illegible]

PC 13-24

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.001 | 0.002 |
| B | 0.005 | 0.003 | 1.074 |
| C | 0.006 | 0.035 | 1.154 |
| D | 0.002 | 0.003 | 1.129 |
| E | 0.003 | 0.004 | 1.130 |
| F | 0.004 | 0.004 | 1.109 |
| G | 0.005 | 0.004 | 1.240 |
| H | 0.003 | 0.003 | 0.002 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.001 | 0.003 | 0.002 |
| B | 1.048 | 0.938 | 0.709 |
| C | 1.023 | 0.948 | 0.576 |
| D | 1.089 | 1.010 | 0.809 |
| E | 0.970 | 0.958 | 0.844 |
| F | 1.055 | 0.981 | 0.601 |
| G | 1.172 | 1.158 | 0.787 |
| H | 0.002 | 0.002 | 0.002 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.002 | 0.002 | 0.002 |
| B | 0.811 | 0.341 | 0.094 |
| C | 1.161 | 1.183 | 1.18[illegible] |
| D | 1.131 | 1.102 | 1.00[illegible] |
| E | 1.111 | 1.186 | 1.14[illegible] |
| F | 1.179 | 1.229 | 1.21[illegible] |
| G | 1.215 | 1.256 | 1.04[illegible] |
| H | 0.001 | 0.001 | 0.00[illegible] |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.002 | 0.001 | 0.00[illegible] |
| B | 0.078 | 0.004 | 0.00[illegible] |
| C | 0.915 | 0.005 | 0.00[illegible] |
| D | 0.550 | 0.002 | 0.00[illegible] |
| E | 0.911 | 0.004 | 0.00[illegible] |
| F | 0.679 | 0.003 | 0.00[illegible] |
| G | 0.363 | 0.004 | 0.00[illegible] |
| H | 0.002 | 0.003 | 0.00[illegible] |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
[illegible]BLANK 0.035

ABSORBANCES
06. APR 2004 20:10:40

PC F13-24

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.001 | 0.002 |
| B | 0.003 | 0.003 | 1.034 |
| C | 0.003 | 0.004 | 0.981 |
| D | 0.003 | 0.004 | 1.038 |
| E | 0.005 | 0.005 | 0.981 |
| F | 0.005 | 0.002 | 0.987 |
| G | 0.006 | 0.003 | 1.202 |
| H | 0.003 | 0.005 | 0.004 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.002 | 0.002 | 0.001 |
| B | 0.993 | 0.863 | 0.425 |
| C | 0.844 | 0.821 | 0.477 |
| D | 0.980 | 0.941 | 0.705 |
| E | 0.952 | 0.818 | 0.622 |
| F | 0.957 | 0.673 | 0.455 |
| G | 1.087 | 0.965 | 0.510 |
| H | 0.003 | 0.002 | 0.002 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.001 | 0.001 | 0.002 |
| B | 0.670 | 0.192 | 0.097 |
| C | 1.060 | 1.030 | 1.041 |
| D | 1.109 | 1.126 | 0.958 |
| E | 1.172 | 1.152 | 1.083 |
| F | 1.075 | 1.155 | 0.902 |
| G | 1.012 | 0.979 | 0.843 |
| H | 0.000 | -0.000 | -0.000 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.001 | 0.001 | 0.001 |
| B | 0.090 | 0.002 | 0.002 |
| C | 0.636 | 0.004 | 0.002 |
| D | 0.380 | 0.001 | 0.003 |
| E | 0.667 | 0.005 | 0.008 |
| F | 0.436 | 0.003 | 0.006 |
| G | 0.285 | 0.002 | 0.003 |
| H | 0.001 | 0.002 | 0.003 |

FORM 36[illegible] MADE IN U.S.A.



ATTORNEY'S EYES ONLY

UC-CVJ00007922

TX 127.0304



ATTORNEY'S EYES ONLY

UC-CVJ00007923
TX 127.0305



ATTORNEY'S EYES ONLY

UC-CVJ00007924

**TX 127.0306**



ATTORNEY'S EYES ONLY

UC-CVJ00007925
TX 127.0307



ATTORNEY'S EYES ONLY

UC-CVJ00007926

TX 127.0308



TOPS 36161
MADE IN U.S.A.

4/6/04   Growth Result.

SC2, 4, 6, 7, 8, 11, 14, 15, 16, 18, 19.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4AR-CS | + | + | | | | + | + | | | |
| 4AR-FBS | + | + | + | | + | + | + | | | |
| CN-CS | + | + | | + | + | + | + | + | + | |
| LN-FBS | · | + | | + | + | · | | | | |
| PC3 | + | | | + | + | + | + | | | |

⟹ Specific    4

Nonspecific
2          11        15 16

⟹

| 2/5/04 | 2 | 4 | 6 | 7 | 8 | 11 | 14 | 15 | 16 | 18 | 19 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DU145 | +/- | | | | | + | · | + | | | | good |
| PC3 | +/- | | | | | + | | + | | | | |

17

17



ATTORNEY'S EYES ONLY

UC-CVJ00007928

**TX 127.0310**

4/13/04   PSA/Growth Result.

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|

SC4   only ES1.

Only $S$ LN + CS is noted. (indimed by RU81 (PSA growth)

Controls are working only for LN-CS

MTS
⇒ SC4 ⇒ Casodex
    RD7 ~ RD8 > RD37 ~ 35 38, 49.

PSA
Cas ~ SC4 > SC8 > SC14 > SC8 . . .
    RD7 ~ RD8 > RD37 ~ 35 . . ʼ

ATTORNEY'S EYES ONLY

UC-CVJ00007929
**TX 127.0311**



PSA-LN(CS-4d)(4-13-04)

Legend: 1.25 micM, 2.5 micM, 5 micM, 10 micM

Relative PSA levels

ATTORNEY'S EYES ONLY

UC-CVJ00007930

TX 127.0312



ATTORNEY'S EYES ONLY

UC-CVJ00007931
TX 127.0313



ATTORNEY'S EYES ONLY

UC-CVJ00007932

TX 127.0314



ATTORNEY'S EYES ONLY

UC-CVJ00007933
TX 127.0315



ATTORNEY'S EYES ONLY

UC-CVJ00007934

TX 127.0316



ATTORNEY'S EYES ONLY

UC-CVJ00007935
TX 127.0317



PSA 4/13/04

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | plate 1 | 4A | CS-R188 | | | | | | |
| 2 | 2 | 4A | FBS | | 1 2 --- 6  13 --- 17 | | | | |
| 3 | 3 | CN | CS-R188 | | 7 8 --- 12 19 --- 23 | | | | |
| 4 | 4 | CN | FBS | | | | | | |
| 5 | 5 | | | | | | 12 0 standard | | |
| 6 | | 19 19 19 19 | | | 25 25 25 25 | | | | |
| 7 | | 24 24 24 24 | | | 26 26 26 26 | | 60 kg | | |
| 8 | | 4A 4A CN CN | | | 4A 4A CN CN | | 0 5 | | |
| 9 | | CS FBS CS FBS | | | CS FBS CS FBS | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007936

TX 127.0318

Appx1791

```
PRIMARY
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK  0.057

BLANK WELL  A12

ABSORBANCES
13. APR 2004 18:45:17

        1      2      3
A    0.111  3.039  0.547
B    0.112  0.030  0.304
C    0.098  0.016  0.121
D    0.093  0.014  0.040
E    0.221  0.288  0.179
F    0.164  0.263  0.120
G    0.155  0.209  0.158
H    0.134  0.216  0.266


        4      5      6
A    0.042  0.235  0.122
B    0.032  0.254  0.114
     0.021  0.193  0.153
     0.014  0.166  0.167
     3.132  0.099  0.055
     0.152  0.015  3.060
     0.247  0.001  0.003
     0.356  3.006  0.005


        7      8      9
A    0.192  0.034 -0.056
B    0.123  0.047 -0.056
C    0.077  0.063 -0.056
D    0.058  0.060 -0.056
E    0.511  0.077 -0.056
     0.016  0.079 -0.056
     .003  0.000 -0.057
     0.007  0.004 -0.057


       10     11     12
A   -0.056 -0.057  0.000
B   -0.056 -0.056  0.036
C   -0.056 -0.057  0.116
D   -0.056 -0.056  0.331
E   -0.056 -0.056  0.820
F   -0.057 -0.057  0.969
G   -0.057 -0.056  0.009
H   -0.056 -0.056  0.110
```

ATTORNEY'S EYES ONLY

UC-CVJ00007937

**TX 127.0319**



4/13/04 Grown for 5 days 4A

MULTISKAN EX 4A
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.

BLANK WELL A1

ABSORBANCES
14. APR 2004 20:56:2

4A CS 1-12

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.002 | -0.003 | [illegible] | [illegible] | -0.001 | -0.002 | -0.001 | -0.002 | -0.000 | -0.002 | 0.001 |
| B | 0.003 | 0.003 | 0.749 | [illegible] | [illegible] | 0.886 | 0.651 | 0.701 | 0.779 | 0.843 | 0.002 | 0.004 |
| C | 0.002 | 0.001 | 0.763 | [illegible] | [illegible] | 0.725 | [illegible] | 0.594 | 0.511 | 0.279 | 0.003 | 0.003 |
| D | 0.001 | [illegible] | [illegible] | [illegible] | 0.878 | 0.956 | 0.655 | 0.701 | 0.723 | 0.635 | 0.002 | 0.001 |
| E | 0.004 | [illegible] | 0.574 | 0.674 | 0.593 | 0.572 | 0.431 | 0.467 | 0.539 | 0.615 | 0.004 | 0.003 |
| F | 0.001 | 0.002 | 0.873 | 0.983 | 0.952 | 0.967 | 0.740 | 0.883 | 0.840 | 0.821 | 0.002 | 0.002 |
| G | 0.003 | 0.002 | 0.475 | 0.568 | 0.659 | 0.604 | 0.636 | 0.749 | 0.781 | 0.754 | 0.001 | 0.005 |
| H | -0.008 | 0.000 | 0.002 | 0.003 | 0.002 | 0.002 | 0.002 | 0.000 | 0.000 | 0.000 | -0.000 | 0.000 |

PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0

BLANK WELL A1

ABSORBANCES
14. APR 2004 20:57:2

4A CS 13-25

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.000 | [illegible] | -0.003 | -0.004 | -0.003 | -0.004 | -0.005 | -0.003 | -0.002 | 0.022 | -0.001 |
| B | 0.002 | 0.003 | 0.960 | 1.042 | 0.837 | 0.723 | 0.990 | 0.976 | 0.855 | 0.710 | 0.913 | 0.002 |
| C | 0.002 | 0.002 | 0.993 | 1.052 | 0.918 | 0.811 | 0.775 | 0.829 | 0.811 | 0.712 | 0.892 | 0.002 |
| D | 0.000 | 0.003 | 0.941 | 1.013 | 0.892 | 0.727 | 0.368 | 0.377 | 0.398 | 0.397 | 0.991 | -0.001 |
| E | 0.000 | 0.002 | 0.950 | 0.919 | 0.842 | 0.662 | 0.831 | 0.808 | 0.633 | 0.487 | 0.567 | 0.000 |
| F | -0.001 | -0.000 | 0.844 | 0.842 | 0.759 | 0.772 | 0.921 | 0.901 | 0.919 | 0.940 | 0.342 | -0.000 |
| G | -0.001 | -0.001 | 0.504 | 0.615 | 0.602 | 0.540 | 1.069 | 1.074 | 0.974 | 0.885 | 0.501 | -0.001 |
| H | -0.003 | -0.001 | 0.000 | 0.000 | 0.001 | -0.000 | -0.000 | -0.000 | 0.000 | -0.001 | 0.017 | -0.002 |

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0

BLANK WELL A1

ABSORBANCES
14. APR 2004 20:58:2

4A F 1-12

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.002 | 0.003 | 0.002 | 0.003 | 0.002 | 0.004 | 0.902 | 0.002 | 0.001 | 0.001 | 0.002 |
| B | 0.004 | [illegible] | 1.479 | 1.478 | 1.311 | 1.197 | 1.114 | 1.112 | 1.197 | 1.203 | 0.004 | 0.004 |
| C | 0.005 | 0.007 | 0.979 | 0.905 | 0.915 | 0.888 | 1.224 | 1.039 | 0.798 | 0.353 | 0.005 | 0.003 |
| D | 0.003 | 0.007 | 1.312 | 1.273 | 1.302 | 1.434 | 0.881 | 0.947 | 0.990 | 0.896 | 0.003 | 0.004 |
| E | 0.004 | 0.006 | 1.244 | 1.171 | 1.012 | 0.787 | 0.953 | 0.915 | 0.815 | 0.786 | 0.004 | 0.006 |
| F | 0.004 | 0.004 | 0.941 | 0.938 | 1.014 | 1.059 | 0.995 | 1.059 | 1.094 | 1.097 | 0.003 | 0.004 |
| G | 0.027 | 0.007 | 0.943 | 0.828 | 0.797 | 0.733 | 0.975 | 1.032 | 1.017 | 1.049 | 0.005 | 0.005 |
| H | 0.008 | 0.004 | 0.011 | 0.004 | 0.001 | 0.002 | 0.002 | 0.002 | 0.003 | 0.003 | 0.004 | 0.003 |

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.036

BLANK WELL A1

ABSORBANCES
14. APR 2004 20:59:32

4A F 13-25

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | [illegible] | [illegible] | -0.001 | -0.000 | -0.001 | -0.001 | -0.001 | 0.003 | -0.302 | 0.001 | 0.458 | 0.001 |
| B | [illegible] | [illegible] | 0.961 | 0.742 | 0.705 | 0.605 | 0.656 | 0.894 | 0.918 | 0.654 | 0.813 | 0.002 |
| C | [illegible] | 0.002 | 1.096 | 1.005 | 0.984 | 0.832 | 0.856 | 0.825 | 0.836 | 0.650 | 0.946 | [illegible] |
| D | 0.000 | 0.000 | 1.015 | 0.988 | 1.039 | 0.828 | 0.961 | 1.098 | 1.023 | 0.905 | 0.849 | [illegible] |
| E | 0.003 | 0.005 | 0.839 | 0.871 | 0.765 | 0.696 | 0.849 | [illegible] | 0.640 | 0.557 | 0.809 | [illegible] |
| F | 0.001 | 0.002 | 1.006 | 0.915 | [illegible] | [illegible] | 1.077 | 1.057 | 1.071 | [illegible] | 0.910 | 0.001 |
| G | 0.001 | 0.001 | 0.907 | 0.859 | [illegible] | [illegible] | 1.204 | 1.161 | 1.108 | [illegible] | 0.687 | 0.001 |
| H | 0.000 | 0.001 | 0.002 | 0.001 | 0.001 | 0.002 | 0.001 | 0.001 | 0.001 | [illegible] | 0.371 | 0.001 |

ATTORNEY'S EYES ONLY

UC-CVJ00007938

TX 127.0320



4/13/04 Grown for 5 days

(W)

|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

PRIMARY E1A
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0

BLANK WELL  A1

ABSORBANCES
14. APR 2004 21:01:4

LNC5 1-12       2       3

A 0.000 0.000-0.003
B 0.004 0.003 1.579
C 0.002 0.001 1.553
D -0.001-0.000 1.553
E 0.002 0.003 1.595
F 0.001 0.001 1.721
G 0.002 0.002 1.599
H -0.002 0.002 0.003

          4       5       6
A -0.003-0.003-0.001
B 1.651 1.635 0.995
C 1.263 0.993 0.838
D 1.611 1.588 1.718
E 1.522 1.442 1.294
F 1.500 1.452 1.183
G 1.742 1.535 1.076
H 0.000 0.001 0.001

          7       8       9
A -0.001-0.004-0.003
B 1.522 1.294 1.496
C 1.717 1.328 0.899
D 1.607 1.642 1.473
E 1.564 1.524 1.453
F 1.666 1.558 1.372
G 1.624 1.571 1.488
H 0.000 0.001 0.000

          10      11      12
A -0.000 0.000 0.003
B 1.389 0.001 0.001
C 0.566 0.000 0.001
D 1.088-0.000 0.000
E 1.249 0.001 0.001
F 1.382 0.001 0.000
G 1.061 0.000 0.000
H -0.001-0.001 0.000

PRIMARY E1A
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0

BLANK WELL  A1

ABSORBANCES
14. APR 2004 21:03:3

LNC5 B 1-25       2       3

A 0.000 0.002 0.003
B 0.004 0.005 1.542
C 0.004 0.004 1.553
D 0.003 0.003 1.720
E 0.004 0.004 1.732
F 0.003 0.003 2.051
G 2.003 0.003 1.902
H 0.004 0.003 0.003

          4       5       6
A 0.002 0.002 0.003
B 1.142 0.947 0.828
C 1.190 1.085 0.972
D 1.252 0.977 0.743
E 1.183 0.893 0.640
F 1.775 1.328 0.894
G 1.704 1.344 0.769
H 0.001 0.001 0.001

          7       8       9
A 0.002 0.002 0.002
B 1.099 1.006 0.871
C 1.016 0.955 0.851
D 1.660 1.626 1.537
E 1.851 1.870 1.787
F 1.843 1.396 1.121
G 1.558 1.615 1.570
H 0.001 0.000 0.002

          10      11      12
A 0.002 0.023 0.003
B 0.713 1.278 0.003
C 0.769 1.299 0.004
D 1.579 1.318 0.004
E 1.744 1.026 0.006
F 1.060 1.535 0.005
G 1.609 0.679 0.003
H 0.003 0.020 0.002

PRIMARY E1A
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0

BLANK WELL  A1

ABSORBANCES
14. APR 2004 21:04:4

LNF 1-12       2       3

A 0.000 0.002 0.003
B 0.004 0.004 1.566
C 0.004 0.006 1.223
D 0.003 0.003 1.320
E 0.004 0.004 1.466
F 0.007 0.003 0.738
G 0.010 0.004 0.961
H 0.004 0.004 0.003

          4       5       6
A 0.003 0.003 0.003
B 1.280 1.595 1.069
C 1.150 0.917 1.104
D 1.307 1.367 1.698
E 1.418 1.135 1.390
F 0.931 1.194 1.032
G 1.078 0.899 0.458
H 0.003 0.003 0.003

          7       8       9
A 0.002 0.003 0.003
B 1.234 1.215 1.180
C 1.656 1.487 1.269
D 1.203 1.198 1.081
E 1.266 1.185 1.091
F 1.205 1.299 1.367
G 0.704 1.144 1.261
H 0.002 0.001 0.002

          10      11      12
A 0.001 0.002 0.002
B 1.168 0.004 0.003
C 0.737 0.004 0.003
D 0.948 0.002 0.003
E 0.936 0.003 0.005
F 1.246 0.002 0.006
G 1.006 0.002 0.005
H 0.004 0.005 0.003

ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0.034

BLANK WELL  A1

ABSORBANCES
14. APR 2004 21:05:47

LNF 13-25       2       3

A 0.000 0.002 0.003
B 0.004 0.005 1.477
C 0.005 0.004 1.577
D 0.003 0.004 1.479
E 0.004 0.005 1.376
F 0.004 0.004 1.406
G 0.006 0.005 1.226
H 0.004 0.004 0.003

          4       5       6
A 0.003 0.002 0.003
B 1.399 1.158 1.121
C 1.585 1.507 1.307
D 1.449 1.358 1.288
E 1.335 1.192 1.119
F 1.286 1.219 1.196
G 1.190 1.039 0.720
H 0.002 0.002 0.002

          7       8       9
A 0.003 0.003 0.003
B 1.224 1.775 1.179
C 1.149      1.133
D 1.439      1.370
E 1.781      1.466
F 1.290 1.306 1.156
G 1.519 1.802 1.565
H 0.002 0.002 0.003

          10      11      12
A 0.003 0.404 0.003
B 0.943 0.981 0.004
C 0.921 0.929 0.004
D 1.261 0.828 0.004
E 1.359 0.940 0.006
F 1.164 0.986 0.005
G 1.544 1.168 0.006
H 0.003 0.402 0.003

ATTORNEY'S EYES ONLY

UC-CVJ00007939

TX 127.0321

Q/13/04 Grown for 5 days

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|

**1**

**2**
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER  492
SINGLE WELL BLANK  0.

BLANK WELL  A1

ABSORBANCES
14. APR 2004 21:09:09

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER  492
SINGLE WELL BLANK  0

BLANK WELL  A1

ABSORBANCES
14. APR 2004 21:10:1

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER  492
SINGLE WELL SLANK  0

BLANK WELL  A1

ABSORBANCES
14. APR 2004 21:11:1

V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER  492
SINGLE WELL BLANK  0.036

BLANK WELL  A1

ABSORBANCES
14. APR 2004 21:12:31

```
pcCS1-12   2     3      pcCS13-25  2     3      pcF1-12    2     3      pcF 13-25  2     3
A 0.000 0.002 0.001     A 0.000 0.002 0.003    A 0.000-0.001-0.001    A 0.000 0.001-0.000
B 0.002 0.002 1.005     B 0.004 0.004 1.300    B 0.001 0.001 1.279    B 0.004 0.003 1.351
C 0.002 0.003 1.066     C 0.005 0.004 1.349    C-0.001-0.001 1.384    C 0.002 0.001 1.407
D 0.001 0.002 0.986     D 0.002 0.003 1.290    D-0.003-0.002 1.292    D-0.000-0.000 1.305
E 0.002 0.002 1.038     E 0.003 0.003 1.288    E 0.001 0.002 1.324    E 0.002 0.003 1.346
F 0.001 0.001 1.047     F 0.003 0.002 1.334    F-0.000 0.002 1.406    F 0.001 0.001 1.296
G 0.005 0.001 0.725     G 0.003 0.004 0.987    G-0.000-0.001 1.272    G 0.000-0.000 1.306
H 3.002 1.001-0.000     H 0.002 0.002 0.002    H-0.003-0.001-0.000    H-0.002-0.002 0.002

  4     5     6           4     5     6          4     5     6          4     5     6
A 0.001 0.002 0.001     A 0.002 0.003 0.001    A-0.003-0.003-0.003    A-0.001-0.002-0.001
B 0.938 0.597 0.642     B 1.291 1.131 1.152    B 1.235 1.112 1.037    B 1.358 1.382 1.258
C 1.035 0.899 0.989     C 1.288 1.310 1.276    C 1.333 1.288 1.238    C 1.426 1.382 1.354
D 1.102 1.079 1.076     D 1.201 1.191 1.210    D 1.246 1.230 1.223    D 1.347 1.205 1.314
E 1.050 1.072 0.924     E 1.199 1.192 1.214    E 1.212 1.176 1.140    E 1.328 1.258 1.307
F 1.135 1.149 1.132     F 1.192 1.199 1.091    F 1.270 1.331 1.298    F 1.234 1.256 1.196
G 1.141 1.035 1.060     G 1.058 1.097 0.877    G 1.200 1.218 1.168    G 1.171 1.170 0.895
H-0.000-0.001-0.002     H 0.001-0.300 0.000    H-0.001-0.001-0.001    H-0.000 0.000 0.001

  7     8     9           7     8     9          7     8     9          7     8     9
A-0.000 0.001 0.001     A 0.003 0.003 0.002    A-0.004-0.003-0.003    A-0.002-0.002-0.002
B 0.983 1.020 0.923     B 1.175 1.177 1.132    B 1.282 1.208 1.231    B 1.252 1.298 1.228
C 1.072 0.976 0.899     C 1.134 1.216 1.093    C 1.276 1.198 1.061    C 1.249 1.239 1.221
D 1.073 1.043 0.957     D 1.229 1.176 1.201    D 1.220 1.220 1.183    D 1.264 1.213 1.267
E 1.065 1.035 1.006     E 1.315 1.247 1.155    E 1.200 1.196 1.215    E 1.223 1.206 1.251
F 1.098 1.089 0.991     F 1.237 1.230 1.152    F 1.212 1.240 1.187    F 1.249 1.190 1.167
G 0.809 1.021 0.935     G 1.094 1.072 1.132    G 1.192 1.118 1.157    G 1.181 1.178 1.171
H-0.001-0.001-0.001     H 0.000-0.001 0.001    H-0.001-0.002-0.001    H-0.000-0.000-0.001

  10    11    12          10    11    12         10    11    12         10    11    12
A 0.003-0.000 0.001     A 0.002 0.022 0.003    A-0.001-0.002-0.002    A-0.000 0.375-0.000
B 0.585 0.003 0.002     B 0.907 1.054 0.004    B 1.169 0.000 0.001    B 1.185 1.120 0.003
C 0.563 0.002 0.002     C 0.948 1.000 0.003    C 0.959-0.031 0.001    C 1.188 1.087 0.003
D 0.668 0.001 0.004     D 1.086 0.973 0.003    D 0.984-0.001-0.001    D 1.255 1.042 0.001
E 0.737 0.002 0.003     E 1.015 0.992 0.005    E 1.041-0.000-0.000    E 1.227 1.028 0.003
F 0.810 0.001 0.003     F 1.024 0.991 0.004    F 1.061-0.000-0.001    F 1.151 1.017 0.000
G 0.720 0.002 0.002     G 1.019 0.889 0.003    G 0.993-0.001-0.002    G 1.215 1.024-0.001
H 0.000 0.001-0.000     H 0.002 0.022 0.002    H-0.001-0.001-0.002    H-0.000 0.324 0.001
```

**30**

**31**

ORY  FIL        MADE IN CHINA        ATTORNEY'S EYES ONLY

UC-CVJ00007940

TX 127.0322



ATTORNEY'S EYES ONLY

UC-CVJ00007941
TX 127.0323



5/6/04 Thursday

**Panel 1 (SK)**

CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK 0.

BLANK WELL  91

ABSORBANCES
06. MAY 2004 18:37:0

SK

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.000 | -0.053 |
| B | -0.051 | 0.936 | 0.911 |
| C | -0.049 | 0.770 | 0.954 |
| D | -0.053 | 0.962 | 0.981 |
| E | -0.053 | 0.912 | 0.981 |
| F | -0.050 | 0.955 | 0.933 |
| G | -0.051 | 0.870 | 0.860 |
| H | -0.054 | -0.051 | -0.051 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.052 | -0.052 | -0.052 |
| B | 0.944 | 0.938 | 1.022 |
| C | 0.948 | 0.935 | 0.966 |
| D | 1.054 | 1.029 | 0.989 |
| E | 1.124 | 0.971 | 0.998 |
| F | 0.950 | 0.754 | 0.951 |
| G | 0.657 | 0.453 | 0.922 |
| H | -0.054 | -0.055 | -0.054 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.051 | -0.050 | -0.050 |
| B | 1.012 | 1.047 | 0.999 |
| C | 0.944 | 0.963 | 0.956 |
| D | 0.987 | 0.912 | 1.032 |
| E | 1.038 | 1.031 | 1.059 |
| F | 1.079 | 1.078 | 0.980 |
| G | 0.988 | 0.921 | 0.941 |
| H | -0.045 | -0.053 | -0.052 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.878 | -0.052 | -0.053 |
| B | 0.951 | -0.054 | -0.055 |
| C | 1.039 | -0.053 | -0.053 |
| D | 0.974 | -0.055 | -0.052 |
| E | 0.893 | -0.053 | -0.048 |
| F | 1.075 | -0.055 | -0.051 |
| G | 0.762 | -0.053 | -0.051 |
| H | 0.983 | -0.055 | -0.055 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0

**Panel 2 (CM)**

SINGLE w...
BLANK WELL  A1

ABSORBANCES
06. MAY 2004 18:38:1

CM

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.000 | -0.034 |
| B | -0.024 | 0.643 | 0.654 |
| C | -0.028 | 0.642 | 0.654 |
| D | -0.033 | 0.655 | 0.681 |
| E | -0.031 | 0.603 | 0.645 |
| F | -0.033 | 0.600 | 0.663 |
| G | -0.033 | 0.655 | 0.716 |
| H | -0.034 | -0.034 | -0.033 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.035 | -0.036 | -0.035 |
| B | 0.663 | 0.669 | 0.610 |
| C | 0.653 | 0.660 | 0.649 |
| D | 0.731 | 0.642 | 0.610 |
| E | 0.663 | 0.641 | 0.643 |
| F | 0.647 | 0.668 | 0.654 |
| G | 0.682 | 0.575 | 0.653 |
| H | -0.032 | -0.033 | -0.033 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.034 | -0.036 | -0.035 |
| B | 0.640 | 0.634 | 0.670 |
| C | 0.672 | 0.712 | 0.780 |
| D | 0.669 | 0.655 | 0.690 |
| E | 0.647 | 0.696 | 0.769 |
| F | 0.684 | 0.672 | 0.767 |
| G | 0.662 | 0.724 | 0.729 |
| H | -0.033 | -0.034 | -0.034 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.328 | -0.032 | -0.032 |
| B | 0.632 | -0.030 | -0.029 |
| C | 0.654 | -0.033 | -0.031 |
| D | 0.625 | -0.034 | -0.031 |
| E | 0.669 | -0.033 | -0.032 |
| F | 0.551 | -0.032 | -0.033 |
| G | 0.529 | -0.034 | -0.034 |
| H | 0.272 | -0.034 | -0.034 |

MULTISKAN EX
PRIMARY EIA

**Panel 3 (TBG)**

SINGLE WELL BLANK
BLANK WELL  A1

ABSORBANCES
06. MAY 2004 18:39:

TBG

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.011 | -0.040 |
| B | -0.035 | 0.754 | 0.722 |
| C | -0.035 | 0.728 | 0.816 |
| D | -0.036 | 0.695 | 0.861 |
| E | -0.037 | 0.720 | 0.749 |
| F | -0.036 | 0.775 | 0.746 |
| G | -0.035 | 0.838 | 0.816 |
| H | -0.037 | -0.039 | -0.041 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.040 | -0.041 | -0.041 |
| B | 0.707 | 0.756 | 0.713 |
| C | 0.860 | 0.776 | 0.827 |
| D | 0.869 | 0.869 | 0.748 |
| E | 0.829 | 0.721 | 0.899 |
| F | 0.914 | 0.878 | 0.790 |
| G | 0.617 | 0.391 | 0.792 |
| H | -0.041 | -0.041 | -0.041 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.041 | -0.040 | -0.040 |
| B | 0.707 | 0.820 | 0.781 |
| C | 0.857 | 0.945 | 0.935 |
| D | 0.722 | 0.846 | 0.862 |
| E | 0.817 | 0.800 | 0.882 |
| F | 0.760 | 0.841 | 0.815 |
| G | 0.733 | 0.730 | 0.566 |
| H | -0.041 | -0.039 | -0.040 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.409 | -0.030 | -0.036 |
| B | 0.890 | -0.037 | -0.037 |
| C | 0.845 | -0.036 | -0.038 |
| D | 0.931 | -0.038 | -0.037 |
| E | 0.855 | -0.036 | -0.034 |
| F | 1.124 | -0.038 | -0.035 |
| G | 0.964 | -0.037 | -0.036 |
| H | 0.335 | -0.038 | -0.037 |

MULTISKAN EX
PRIMARY EIA

**Panel 4 (U87)**

CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0.073

BLANK WELL  A1

ABSORBANCES
06. MAY 2004 18:40:14

U87

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.005 | -0.033 |
| B | -0.032 | 0.999 | 0.882 |
| C | -0.034 | 0.871 | 0.833 |
| D | -0.036 | 0.959 | 0.926 |
| E | -0.034 | 0.788 | 0.808 |
| F | -0.036 | 0.849 | 0.822 |
| G | -0.035 | 0.861 | 0.777 |
| H | -0.036 | -0.032 | -0.033 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.034 | -0.034 | -0.033 |
| B | 0.923 | 0.966 | 0.879 |
| C | 0.855 | 0.987 | 0.908 |
| D | 0.809 | 0.917 | 0.830 |
| E | 0.819 | 0.983 | 0.854 |
| F | 0.908 | 0.868 | 0.887 |
| G | 0.719 | 0.622 | 0.888 |
| H | -0.032 | -0.032 | -0.034 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.034 | -0.036 | -0.034 |
| B | 0.929 | 1.044 | 1.056 |
| C | 0.853 | 0.927 | 0.925 |
| D | 0.955 | 0.895 | 0.911 |
| E | 0.941 | 0.944 | 0.985 |
| F | 0.930 | 0.953 | 0.918 |
| G | 0.881 | 0.805 | 0.825 |
| H | -0.034 | -0.034 | -0.033 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.735 | -0.035 | -0.033 |
| B | 0.795 | -0.033 | -0.033 |
| C | 0.818 | -0.035 | -0.033 |
| D | 0.816 | -0.036 | -0.035 |
| E | 0.894 | -0.035 | -0.033 |
| F | 1.005 | -0.034 | -0.034 |
| G | 1.035 | -0.035 | -0.035 |
| H | 0.713 | -0.036 | -0.036 |

MULTISKAN EX
PRIMARY EIA

ATTORNEY'S EYES ONLY

UC-CVJ00007942

TX 127.0324



```
CONTINUOUS MOVEMENT
FILTER    492              FILTER    492
SINGLE WELL BLANK 0        SINGLE WELL BLANK  0.082

BLANK WELL  A1            BLANK WELL  A1

ABSORBANCES              ABSORBANCES
06. MAY 2004 19:11:0     06. MAY 2004 19:12:09
       1      2    3              1      2    3
A  0.000-0.036-0.086     A  0.000 0.003-0.046
B -0.082 0.681 0.681     B -0.041 0.347 0.352
C -0.084 0.687 0.696     C -0.043 0.282 0.299
D -0.086 0.651 0.624     D -0.045 0.375 0.377
E -0.083 0.744 0.630     E -0.042 0.341 0.355
F -0.085 0.618 0.601     F -0.043 0.342 0.308
G -0.084 0.634 0.594     G -0.044 0.331 0.302
H -0.086-0.086-0.085     H -0.046-0.044-0.041


       4      5    6              4      5    6
A -0.087-0.088-0.086     A -0.047-0.046-0.044
B  0.665 0.628 0.620     B  0.332 0.313 0.366
C  0.612 0.599 0.626     C  0.311 0.272 0.312
D  0.632 0.593 0.708     D  0.350 0.308 0.325
E  0.695 0.720 0.632     E  0.346 0.295 0.335
F  0.629 0.532 0.624     F  0.317 0.309 0.321
G  0.594 0.535 0.605     G  0.336 0.252 0.381
H -0.084-0.085-0.084     H -0.042-0.041-0.042


       7      8    9              7      8    9
A -0.085-0.083-0.083     A -0.045-0.044-0.040
B  0.636 0.679 0.639     B  0.339 0.346 0.371
C  0.642 0.660 0.710     C  0.322 0.311 0.314
D  0.621 0.648 0.660     D  0.324 0.301 0.249
E  0.718 0.626 0.663     E  0.353 0.318 0.318
F  0.599 0.630 0.604     F  0.345 0.315 0.298
G  0.671 0.660 0.593     G  0.329 0.255 0.218
H -0.083-0.083-0.082     H -0.043-0.042-0.038


      10     11   12             10     11   12
A  0.291-0.087-0.085     A  0.138-0.044-0.042
B  0.614-0.084-0.082     B  0.285-0.040-0.041
C  0.634-0.085-0.084     C  0.341-0.043-0.040
D  0.626-0.086-0.084     D  0.336-0.044-0.043
E  0.621-0.085-0.082     E  0.322-0.042-0.042
F  0.667-0.085-0.082     F  0.248-0.043-0.042
G  0.651-0.086-0.083     G  0.241-0.042-0.043
H  0.386-0.086-0.086     H  0.174-0.044-0.044


MULTISKAN EX
PRIMARY EIA
```

ATTORNEY'S EYES ONLY

UC-CVJ00007943

**TX 127.0325**



TOPS 36161
MADE IN U. S. A.

*PSA*

CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK 0.068

BLANK WELL A12

ABSORBANCES
07. MAY 2004 14:29:58

```
       1      2      3
A   0.005-0.003-0.002
B  -0.001-0.003-0.002
C   0.002-0.002-0.003
D   0.010-0.001-0.000
E   0.009 0.002 0.000
F  -0.005 0.000-0.001
G   0.000-0.002-0.002
H   0.001-0.008-0.000

       4      5      6
A  -0.004-0.003-0.001
B  -0.002-0.002-0.005
C  -0.003-0.002-0.002
D  -0.002-0.002-0.003
E   0.000 0.001-0.001
F  -0.003-0.001-0.003
G  -0.004-0.001-0.005
H  -0.002 0.001-0.004

       7      8      9
A  -0.000-0.001-0.002
B  -0.001-0.002 0.003
C  -0.004-0.000 0.001
D   0.001 0.002 0.004
E   0.004 0.006 0.002
F  -0.001 0.002 0.002
G  -0.007 0.002-0.001
H   0.003 0.003 0.003

      10     11     12
A  -0.000-0.002 0.000
B   0.002-0.002 0.003
C   0.000-0.002 0.002
D   0.003-0.001 0.002
E  -0.001-0.000-0.001
F  -0.001 0.003 0.001
G  -0.005-0.002-0.003
H  -0.005-0.000 0.002
```

CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK 0.078

BLANK WELL A12 *PSA*

ABSORBANCES
07. MAY 2004 14:28:36

```
       1      2      3
A  -0.008-0.005-0.011
B  -0.007-0.000 0.007
C  -0.008-0.007-0.002
D  -0.009-0.003 0.003
E   0.000-0.006 0.002
F  -0.003-0.008-0.008
G  -0.009-0.010-0.010
H  -0.007-0.011-0.010
```
*DMSO*
```
       4      5 3 fondo?
A  -0.013-0.002 0.014
B  -0.005-0.004 0.012
C  -0.004-0.005 0.016
D   0.001-0.003 0.015
E   0.010-0.004 0.003
F  -0.011-0.003-0.001
G  -0.012-0.002 0.004
H  -0.008 0.006 0.006

    7      8      9
A  -0.002-0.005-0.006
B  -0.005-0.004-0.009
C  -0.005-0.001-0.005
D  -0.000 0.003-0.006
E  -0.002-0.004 0.005
F  -0.004-0.005 0.000
G  -0.005 0.000 0.001 AR
H  -0.004-0.005 0.008

   10     11     12
A   0.095 0.119 0.000  RH
B   0.085 0.076 0.004
C   0.079 0.106 0.013
D   0.022 0.093 0.012
E  -0.005 0.052 0.078
F  -0.014 0.071 0.217
G  -0.010 0.091 0.473
H  -0.003 0.115 0.828
       RH
```

*Doesn't work!*

*Too sparse.*

ATTORNEY'S EYES ONLY

UC-CVJ00007944

TX 127.0326



Tops 36161
MADE IN U.S.A.

**Block 1 (AT)**

ABSORBANCE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.

BLANK WELL A1

ABSORBANCES
07. MAY 2004 16:01:0

(AT) 1     2     3
A  0.000-0.062-0.062
B -0.009 0.923 0.878
C -0.057 0.859 0.861
D -0.054 0.789 0.721
E -0.058 0.811 0.774
F -0.059 0.776 0.789
G -0.057 0.945 1.002
H -0.060-0.063-0.062

   4     5     6
A -0.062-0.062-0.062
B  0.889 0.836 0.776
C  0.788 0.812 0.738
D  0.750 0.793 0.741
E  0.797 0.804 0.705
F  0.716 0.610 0.754
G  0.769 0.472 0.743
H -0.062-0.062-0.062

   7     8     9
A -0.062-0.062-0.062
B  0.682 0.782 0.717
C  0.740 0.721 0.658
D  0.704 0.751 0.703
E  0.747 0.740 0.684
F  0.779 0.800 0.70
G  0.699 0.537 0.550
H -0.062-0.062-0.062

   10    11    12
A -0.042-0.057-0.056
B  0.693-0.057-0.056
C  0.648-0.058-0.057
D  0.513-0.059-0.057
E  0.527-0.058-0.055
F  0.772-0.058-0.057
G  0.663-0.058-0.015
H -0.044-0.058-0.013

MULTISKAN EX

**Block 2 (AT)**

CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.

BLANK WELL A1

ABSORBANCES
07. MAY 2004 16:02:0

(AT) 1     2     3
A  0.000-0.053-0.053
B -0.001 0.715 0.733
C -0.051 0.799 0.704
D -0.053 0.755 0.759
E -0.051 0.587 0.676
F -0.051 0.598 0.588
G -0.051 0.722 0.643
H -0.052-0.054-0.052

   4     5     6
A -0.052-0.052-0.052
B  0.878 0.850 0.741
C  0.772 0.701 0.659
D  0.870 0.752 0.689
E  0.741 0.705 0.710
F  0.642 0.542 0.600
G  0.460 0.220 0.521
H -0.052-0.050-0.053

   7     8     9
A -0.051-0.051-0.050
B  0.601 0.818 0.639
C  0.859 0.692 0.631
D  0.801 0.706 0.674
E  0.735 0.666 0.626
F  0.731 0.672 0.629
G  0.624 0.491 0.560
H -0.053-0.052-0.051

   10    11    12
A -0.042-0.054-0.052
B  0.640-0.050-0.050
C  0.539-0.049-0.050
D  0.479-0.054-0.053
E  0.380-0.051-0.051
F  0.392-0.054-0.049
G  0.699-0.053-0.012
H -0.054-0.054-0.007

MULTISKAN EX
PRIMARY EIA

**Block 3 (CVT)**

CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.

BLANK WELL A1

ABSORBANCES
07. MAY 2004 16:03:08

CVT 1     2     3
A  0.000-0.050-0.049
B -0.003 0.706 0.779
C -0.048 0.727 0.670
D -0.050 0.651 0.670
E -0.047 0.734 0.752
F -0.046 0.736 0.707
G -0.045 0.884 0.856
H -0.049-0.049-0.049

   4     5     6
A -0.049-0.049-0.048
B  0.695 0.723 0.668
C  0.675 0.751 0.643
D  0.734 0.694 0.796
E  0.784 0.824 0.765
F  0.744 0.644 0.771
G  0.599 0.434 0.557
H -0.044-0.048-0.048

   7     8     9
A -0.047-0.047-0.046
B  0.450 0.469 0.558
C  0.675 0.713 0.669
D  0.720 0.796 0.747
E  0.838 0.806 0.686
F  0.785 0.817 0.638
G  0.434 0.557 0.354
H -0.046-0.046-0.044

   10    11    12
A -0.036-0.050-0.048
B  0.780-0.047-0.047
C  0.842-0.045-0.045
D  0.807-0.049-0.048
E  0.755-0.047-0.045
F  0.715-0.048-0.043
G  0.672-0.049-0.002
H -0.038-0.049 0.005

MULTISKAN EX

**Block 4 (CV)**

CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.078

BLANK WELL A1

ABSORBANCES
07. MAY 2004 16:04:10

CV 1     2     3
A  0.000-0.040-0.038
B  0.002 1.534 1.577
C -0.038 1.496 1.524
D -0.040 1.318 1.619
E -0.039 1.318 1.659
F -0.036 1.527 1.665
G -0.031 1.366 1.201
H -0.041-0.043-0.043

   4     5     6
A -0.038-0.038-0.039
B  1.159 1.207 1.245
C  1.474 1.666 1.607
D  1.683 1.499 1.638
E  1.621 1.617 1.591
F  1.678 1.536 1.559
G  0.960 0.881 1.039
H -0.044-0.042-0.044

   7     8     9
A -0.040-0.040-0.040
B  1.101 1.250 1.321
C  1.738 1.591 1.352
D  1.632 1.451 1.351
E  1.612 1.423 1.421
F  1.667 1.576 1.441
G  0.982 0.907 0.822
H -0.043-0.044-0.042

   10    11    12
A -0.037-0.041-0.040
B  0.958-0.038-0.037
C  1.397-0.038-0.039
D  1.351-0.039-0.039
E  1.184-0.038-0.036
F  1.963-0.039-0.035
G  1.511-0.239 0.004
H -0.036-0.039 0.007

MULTISKAN EX
PRIMARY EIA

ATTORNEY'S EYES ONLY

UC-CVJ00007945
TX 127.0327



TOPS 36161
MADE IN U.S.A.

FILTER   492
SINGLE WELL BLANK  0.

BLANK WELL  A1

ABSORBANCES
07. MAY 2004 16:05:1

PC

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.034 | -0.036 |
| B | -0.003 | 0.549 | 0.592 |
| C | -0.037 | 0.530 | 0.550 |
| D | -0.038 | 0.549 | 0.472 |
| E | -0.037 | 0.566 | 0.558 |
| F | -0.037 | 0.519 | 0.564 |
| G | -0.038 | 0.527 | 0.590 |
| H | -0.039 | -0.035 | -0.035 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.036 | -0.036 | -0.037 |
| B | 0.534 | 0.525 | 0.483 |
| C | 0.472 | 0.499 | 0.561 |
| D | 0.508 | 0.585 | 0.538 |
| E | 0.470 | 0.398 | 0.532 |
| F | 0.447 | 0.386 | 0.428 |
| G | 0.553 | 0.387 | 0.428 |
| H | -0.034 | -0.034 | -0.035 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.038 | -0.039 | -0.037 |
| B | 0.514 | 0.561 | 0.417 |
| C | 0.602 | 0.544 | 0.422 |
| D | 0.480 | 0.503 | 0.426 |
| E | 0.596 | 0.546 | 0.415 |
| F | 0.652 | 0.462 | 0.450 |
| G | 0.490 | 0.417 | 0.276 |
| H | -0.037 | -0.037 | -0.034 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.029 | -0.039 | -0.037 |
| B | 0.511 | -0.037 | -0.036 |
| C | 0.661 | -0.037 | -0.037 |
| D | 0.702 | -0.036 | -0.037 |
| E | 0.572 | -0.035 | -0.036 |
| F | 0.534 | -0.037 | -0.036 |
| G | 0.537 | -0.038 | -0.001 |
| H | -0.032 | -0.039 | -0.001 |

MULTISKAN EX
PRIMARY EIA

FILTER   492
SINGLE WELL BLANK  0.

BLANK WELL  A1

ABSORBANCES
07. MAY 2004 16:06:1

MCF7

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.037 | -0.038 |
| B | 0.003 | 1.306 | 1.288 |
| C | -0.037 | 1.333 | 1.325 |
| D | -0.038 | 1.255 | 1.383 |
| E | -0.037 | 1.272 | 1.402 |
| F | -0.035 | 1.404 | 1.436 |
| G | -0.034 | 1.150 | 1.109 |
| H | -0.038 | -0.033 | -0.034 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.039 | -0.038 | -0.040 |
| B | 1.345 | 1.281 | 1.356 |
| C | 1.312 | 1.194 | 1.386 |
| D | 1.307 | 1.238 | 1.386 |
| E | 1.388 | 1.295 | 1.343 |
| F | 1.389 | 1.369 | 1.460 |
| G | 1.034 | 0.808 | 1.231 |
| H | -0.035 | -0.038 | -0.037 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.040 | -0.040 | -0.038 |
| B | 1.230 | 1.198 | 1.088 |
| C | 1.268 | 1.171 | 1.139 |
| D | 1.268 | 1.231 | 1.121 |
| E | 1.322 | 1.310 | 1.150 |
| F | 1.308 | 1.274 | 1.327 |
| G | 1.151 | 1.120 | 1.130 |
| H | -0.037 | -0.039 | -0.038 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.035 | -0.040 | -0.040 |
| B | 1.057 | -0.038 | -0.040 |
| C | 1.177 | -0.037 | -0.039 |
| D | 1.160 | -0.039 | -0.039 |
| E | 1.126 | -0.038 | -0.034 |
| F | 1.452 | -0.039 | -0.033 |
| G | 1.516 | -0.038 | 0.002 |
| H | -0.033 | -0.038 | 0.006 |

MULTISKAN EX
PRIMARY EIA

FILTER   492
SINGLE WELL BLANK  0.

BLANK WELL  A1

ABSORBANCES
07. MAY 2004 16:07:2

ACS

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | 0.044 | -0.045 |
| B | 0.002 | 0.459 | 0.453 |
| C | -0.045 | 0.449 | 0.506 |
| D | -0.046 | 0.394 | 0.445 |
| E | -0.047 | 0.406 | 0.508 |
| F | -0.047 | 0.410 | 0.441 |
| G | -0.046 | 0.713 | 0.765 |
| H | -0.047 | -0.044 | -0.043 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.046 | -0.047 | 0.046 |
| B | 0.473 | 0.44 | 0.469 |
| C | 0.520 | 0.594 | 0.483 |
| D | 0.494 | 0.481 | 0.466 |
| E | 0.529 | 0.558 | 0.508 |
| F | 0.487 | 0.424 | 0.518 |
| G | 0.566 | 0.329 | 0.334 |
| H | -0.044 | -0.045 | -0.047 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.046 | -0.047 | -0.048 |
| B | 0.397 | 0.472 | 0.387 |
| C | 0.477 | 0.550 | 0.539 |
| D | 0.489 | 0.534 | 0.511 |
| E | 0.489 | 0.484 | 0.486 |
| F | 0.547 | 0.547 | 0.417 |
| G | 0.287 | 0.278 | 0.243 |
| H | -0.048 | -0.049 | -0.047 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.040 | -0.047 | -0.040 |
| B | 0.684 | 0.546 | -0.047 |
| C | 0.656 | 0.534 | -0.047 |
| D | 0.605 | 0.476 | -0.048 |
| E | 0.499 | 0.361 | -0.046 |
| F | 0.365 | 0.317 | -0.048 |
| G | 0.320 | 0.322 | -0.007 |
| H | -0.044 | -0.046 | -0.004 |

MULTISKAN EX

CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0.087

BLANK WELL  A1

ABSORBANCES
07. MAY 2004 16:08:33

AACG

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.000 | -0.052 | -0.053 |
| B | -0.004 | 0.322 | 0.306 |
| C | -0.046 | 0.282 | 0.335 |
| D | -0.048 | 0.284 | 0.312 |
| E | -0.046 | 0.272 | 0.298 |
| F | -0.045 | 0.281 | 0.294 |
| G | -0.045 | 0.359 | 0.342 |
| H | -0.049 | -0.044 | -0.044 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.052 | -0.052 | -0.053 |
| B | 0.327 | 0.296 | 0.265 |
| C | 0.317 | 0.324 | 0.308 |
| D | 0.325 | 0.321 | 0.275 |
| E | 0.322 | 0.286 | 0.310 |
| F | 0.295 | 0.262 | 0.295 |
| G | 0.269 | 0.163 | 0.261 |
| H | -0.045 | -0.045 | -0.046 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.054 | -0.053 | -0.052 |
| B | 0.263 | 0.296 | 0.269 |
| C | 0.298 | 0.292 | 0.307 |
| D | 0.282 | 0.288 | 0.309 |
| E | 0.283 | 0.288 | 0.273 |
| F | 0.291 | 0.277 | 0.278 |
| G | 0.256 | 0.246 | 0.213 |
| H | -0.047 | -0.048 | -0.047 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.044 | -0.043 | -0.048 |
| B | 0.336 | 0.293 | -0.047 |
| C | 0.317 | 0.303 | -0.047 |
| D | 0.300 | 0.242 | -0.048 |
| E | 0.281 | 0.227 | -0.044 |
| F | 0.223 | 0.226 | -0.045 |
| G | 0.177 | 0.208 | -0.005 |
| H | -0.042 | -0.045 | -0.004 |

MULTISKAN EX
PRIMARY EIA

ATTORNEY'S EYES ONLY

UC-CVJ00007946

TX 127.0328

Tops 36161
MADE IN U.S.A.



```
CONTINUOUS MOVEMENT          CONTINUOUS MOVEMENT
FILTER    492               FILTER    492
SINGLE WELL BLANK  0.        SINGLE WELL BLANK  0.095

BLANK WELL   A1             BLANK WELL   A1

ABSORBANCES                 ABSORBANCES
07. MAY 2004 16:09:33       07. MAY 2004 16:10:34

LNCS    1      2      3      U138    1      2      3
A  0.000-0.043-0.042        A  0.000-0.055-0.055
B -0.000 0.198 0.218        B -0.007 0.224 0.163
C -0.044 0.227 0.226        C -0.054 0.201 0.220
D -0.044 0.213 0.234        D -0.056 0.218 0.214
E -0.044 0.200 0.221        E -0.053 0.190 0.218
F -0.042 0.206 0.212        F -0.053 0.222 0.225
G -0.040 0.234 0.254        G -0.054 0.205 0.230
H -0.046-0.040-0.041        H -0.057-0.056-0.055

        4      5      6              4      5      6
A -0.043-0.343-0.044        A -0.057-0.056-0.056
B  0.201 0.220 0.200        B  0.223 0.224 0.228
C  0.205 0.216 0.197        C  0.213 0.231 0.241
D  0.229 0.244 0.201        D  0.220 0.240 0.236
E  0.217 0.245 0.224        E  0.229 0.240 0.255
F  0.222 0.201 0.220        F  0.243 0.200 0.223
G  0.251 0.189 0.198        G  0.200 0.200 0.223
H -0.042-0.042-0.043        H -0.054-0.055-0.054

        7      8      9              7      8      9
A -0.045-0.045-0.045        A -0.056-0.055-0.054
B  0.199 0.187 0.177        B  0.221 0.158 0.212
C  0.212 0.236 0.239        C  0.226 0.223 0.202
D  0.203 0.229 0.239        D  0.232 0.214 0.213
E  0.216 0.221 0.228        E  0.219 0.232 0.201
F  0.229 0.217 0.223        F  0.230 0.220 0.207
G  0.192 0.190 0.194        G  0.221 0.214 0.236
H -0.044-0.044-0.043        H -0.053-0.042-0.052

        10     11     12             10     11     12
A -3.041-0.039-0.046        A -0.054-0.052-0.056
B  0.393 0.223-0.045        B  0.192-0.054-0.054
C  0.296 0.229-0.043        C  0.228-0.055-0.055
D  0.325 0.278-0.045        D  3.198-0.055-0.056
E  0.284 0.321-0.042        E  0.198-0.055-0.054
F  0.216 0.173-0.038        F  0.216-0.055-0.054
G  0.157 0.185 0.193        G  0.205-0.056-0.005
H -0.041-0.042-0.000        H -0.053-0.056-0.001
```

MULTISKAN EX
PRIMA

ATTORNEY'S EYES ONLY

UC-CVJ00007947
TX 127.0329



ATTORNEY'S EYES ONLY

UC-CVJ00007948

TX 127.0330



ATTORNEY'S EYES ONLY

UC-CVJ00007949
TX 127.0331



ATTORNEY'S EYES ONLY

UC-CVJ00007950

TX 127.0332



ATTORNEY'S EYES ONLY

UC-CVJ00007951
TX 127.0333



ATTORNEY'S EYES ONLY

UC-CVJ00007952

**TX 127.0334**

5/26/04 Repeat 5/20/04 Test New R188 with New R188.

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | 4cW | | | | old | nm | | | | |
| 3 | LLAR → C5 2 days | | R188 | 0, 0.1, 1, 10 | .40 → 100 | | | | | |
| 4 | 1K | | | New | | | @100 | | | |
| 5 | | | | | 0, 0.1, 1, 10 | | | | | |
| 6 | | | | New | 100 1 1 1 | | | | | |
| 7 | | | | | Cos. RD8 DMSO | | @R0? | | | |
| 8 | | | | | 4nm. | | | | | |

ATTORNEY'S EYES ONLY

UC-CVJ00007953
TX 127.0335

5/26/04

Old K181 is one order off the concentrations

| | 1 | 2(RM) | 3 | 4 Sensitivity / interference | | | | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 289 | 0 | | AKN 1——12 | | | | | |
| 2 | 375 | 0.1 | ) old | | | | | | |
| 3 | 385 | | | | | | | | |
| 4 | 0695 | 10 | | AA 1——C | | | | | |
| 5 | 454 | 0 | | .AAA 1—12 | | | | | |
| 6 | 357 | 0.1 | | AA 1—12 | | | | | |
| 7 | 2205 | 0.1 | ) New | | | | | | |
| 8 | 2898 | 10. | | IAA 1—12 | | | | | |
| 9 | 2761 | 0100 | | | | | | | |
| 10 | 493 | 1 caro | | | | | | | |
| 11 | 437 | 1 RO8 | | | | | | | |
| 12 | 2240 | | | | | | | | |
| 13 | 527 | | | | | | | | |
| 14 | 903 | | | | | | | | |
| 15 | 27318 | | | | | | | | |
| 16 | 7000 | | | | | | | | |
| 17 | 572 | | | | | | | | |
| 18 | 1652 | | | | | | | | |
| 19 | 74440 | | | | | | | | |
| 20 | 72692 | | | | | | | | |
| 21 | 100989 | | | | | | | | |
| 22 | 24206 | | | | | | | | |
| 23 | 6625 | | | | | | | | |
| 24 | 92381 | | | | | | | | |
| 25 | 939043 | | | | | | | | |
| 26 | 264694 | | | | | | | | |
| 27 | 2.14×10⁷ | | | | | | | | |
| 28 | 1.85×10⁷ | | 32 | | | | | | |
| 29 | 958240 | | 33 | 1.84×10⁷ | | | | | |
| 30 | 1.389×10⁷ | | 34 | 1.9753×10⁷ | | | | | |
| 31 | 1.93×10⁷ | | 35 | 5538464 | | | | | |
| | 187×10⁷ | | 36 | 1.8404×10⁷ | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 238 | 247 | 329 | 512 | 390 | 421 | 450 | 483 | 369 | 319 | 257 |
| | 231 | 279 | 255 | 359 | 352 | 361 | 439 | 362 | 321 | 218 | 178 |
| | 217 | 289 | 468 | 680 | 595 | 710 | 712 | 737 | 540 | 378 | 247 |
| | 537 | 788 | 2207 | 4006 | 2257 | 2882 | 4750 | 4856 | 1922 | 1136 | 587 |
| | 728 | 1137 | 2520 | 4111 | 3456 | 3842 | 5602 | 5348 | 3135 | 1257 | 55 |
| | 1785 | 3383 | 10325 | 20902 | 9925 | 10876 | 24696 | 26002 | 9004 | 2617 | 81 |
| | 26358 | 80096 | 1499715 | 8076613 | 80016 | 588037 | 6769846 | 8152772 | 33533 | 5744 | 179 |
| | 1312 | 3795 | 11439 | 21411 | 10743 | 11413 | 24250 | 25247 | 9536 | 2682 | 94 |

No lucif.



ATTORNEY'S EYES ONLY

UC-CVJ00007955
**TX 127.0337**



ATTORNEY'S EYES ONLY

UC-CVJ00007956

TX 127.0338

```
FILTER   450
SINGLE WELL BLANK 0.053

BLANK WELL  A9

ABSORBANCES
11. JUN 2004 14:55:25

        1        2        3
A   0.105    0.090    0.101
B   0.095    0.084    0.067
C   0.067    0.078    0.064
D   0.139    0.092    0.069
E   0.073    0.042    0.053
F   0.057    0.037    0.058
G   0.026    0.057    0.042
H   0.021    0.057    0.053

        4        5        6
A   0.050    0.062    0.041
B   0.035    0.049    0.024
C   0.024    0.020    0.012
D   0.026    0.012    0.016
E   0.073    0.159    0.051
F   0.072    0.170    0.037
G   0.042    0.139    0.032
H   0.024    0.169    0.034

        7        8        9
A  -0.005    0.001    0.008
B   0.007    0.016    3.325
C   0.045    0.072    0.072
D   0.077    0.105    0.231
E   0.866    0.206    0.510
F   0.080    0.216    0.674
G   0.105    0.206    0.003
H  -0.001    0.008    0.084

       10       11       12
A   0.349    0.320    0.219
B   0.283    0.241    0.129
C   0.230    0.197    0.126
D   0.232    0.238    0.121
E   0.107    0.132    0.123
F   0.083    0.136    0.106
G   0.037    0.117    0.095
H   0.040    0.125    0.114
```

```
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   -50
SINGLE WELL BLANK 0.058

BLANK WELL  A9

ABSORBANCES
11. JUN 2004 14:56:41

        1        2        3
A   0.093    0.115    0.088
B   0.101    0.064    0.056
C   0.076    0.038    0.035
D   0.061    0.038    0.028
E   0.169    0.091    0.088
F   0.161    0.099    0.073
G   0.116    0.125    0.060
H   0.071    0.115    0.100

        4        5        6
A   3.108    0.073    0.086
B   0.125    0.067    0.084
C   0.117    0.070    0.071
D   0.090    0.061    0.068
E   0.092    0.107    0.075
F   0.101    0.107    0.079
G   0.059    0.061    0.068
H   0.061    0.076    0.072

        7        8        9
A   0.001   -0.003    0.000
B   0.013    0.016    0.024
C   0.008    0.014    0.082
D   0.095    0.201    0.195
E   0.067    0.142    0.448
F   0.055    0.107    0.734
G   0.052    0.120   -0.003
H   0.000   -0.003    0.073

       10       11       12
A   0.107    0.106    0.093
B   0.057    0.054    0.062
C   0.058    0.028    0.043
D   0.067    0.044    0.046
E   0.165    0.488    0.112
F   0.102    0.452    0.078
G   0.050    0.420    0.077
H          0.359    0.075
```

```
        7        8        9
A  -0.054   -0.055    0.009
B  -0.054   -0.054    0.006
C  -0.054   -0.054    0.013
D  -0.054   -0.054    0.039
E  -0.054   -0.054    0.091
F  -0.054   -0.054    0.336
G  -0.054   -0.054    0.000
H  -0.054   -0.055    0.146

       10       11       12
A   0.036    0.457    0.043
B   0.001    0.409    0.018
C   0.152    0.454    0.007
D   0.085    0.522    0.006
E   0.048    0.039    0.054
F   0.013    0.026    0.021
G   0.035    0.006    0.008
H   0.342    0.009    0.013
```

ATTORNEY'S EYES ONLY

UC-CVJ00007957

TX 127.0339



4AR, 1AR did not work. Too much R1881.

| | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|

ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 492
SINGLE WELL BLANK 0.0

BLANK WELL A10

ABSORBANCES
11. JUN 2004 18:14:05

1A ① CS-FAS + 200pM R11

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.024 | -0.025 | -0.026 |
| B | -0.023 | 0.898 | 0.572 |
| C | -0.023 | 0.852 | 0.739 |
| D | -0.023 | [illegible].112 | 0.663 |
| E | -0.023 | 0.760 | 0.523 |
| F | -0.022 | 0.807 | 0.671 |
| G | -0.019 | 0.776 | 0.630 |
| H | -0.024 | -0.024 | -0.024 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.023 | -0.024 | -0.024 |
| B | 0.692 | 0.591 | 0.900 |
| C | 0.642 | 0.513 | 0.845 |
| D | 0.649 | 0.578 | 0.699 |
| E | 0.515 | 0.408 | 0.863 |
| F | 0.579 | 0.566 | 0.862 |
| G | 0.549 | 0.556 | 0.881 |
| H | -0.023 | -0.024 | -0.026 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.025 | -0.024 | -0.026 |
| B | 0.961 | 0.831 | 0.941 |
| C | 1.063 | 1.083 | 1.011 |
| D | 0.889 | 1.034 | 1.036 |
| E | 0.805 | 0.790 | 0.702 |
| F | 1.301 | 1.271 | 1.222 |
| G | 0.771 | 0.861 | 0.895 |
| H | -0.025 | -0.026 | -0.022 |

R1881 pM

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.000 | -0.026 | -0.025 |
| B | 0.704 | -0.024 | -0.024 |
| C (25) | 0.904 | -0.024 | -0.025 |
| D (50) | 0.972 | -0.026 | -0.025 |
| E (100) | 0.977 | -0.024 | -0.022 |
| F | 0.867 | -0.026 | -0.020 |
| G (1000) | 0.390 | -0.025 | -0.023 |
| H | 0.004 | -0.024 | -0.025 |

MULTISKAN EX
PRIMARY EIA

SINGLE

BLANK WELL A10

ABSORBANCES
11. JUN 2004 18:15:23

1A

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.026 | -0.025 | -0.022 |
| B | -0.022 | 1.143 | 1.179 |
| C | -0.021 | 1.267 | 1.021 |
| D | -0.022 | 1.222 | 1.067 |
| E | -0.021 | 1.548 | 1.472 |
| F | -0.023 | 1.174 | 1.282 |
| G | -0.023 | 1.162 | 1.040 |
| H | -0.024 | -0.023 | -0.021 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.024 | -0.024 | -0.024 |
| B | 1.041 | 1.005 | 1.395 |
| C | 0.860 | 0.888 | 1.162 |
| D | 0.875 | 0.797 | 1.181 |
| E | 1.401 | 0.916 | 1.102 |
| F | 1.141 | 1.112 | 1.060 |
| G | 1.118 | 0.862 | 1.148 |
| H | -0.026 | -0.027 | -0.025 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.024 | -0.023 | -0.025 |
| B | 1.183 | 0.938 | 0.576 |
| C | 1.234 | 1.211 | 1.266 |
| D | 1.053 | 1.045 | 1.124 |
| E | 1.091 | 0.956 | 0.906 |
| F | 1.038 | 1.043 | 0.994 |
| G | 1.142 | 1.168 | 1.121 |
| H | -0.026 | -0.026 | -0.025 |

ℓ>0

| | 10 | 11 | 12 |
|---|---|---|---|
| A | [illegible] | -0.025 | -0.025 |
| B | 0.729 | -0.022 | -0.022 |
| C | 0.670 | -0.010 | -0.019 |
| D | [illegible].039 | -0.023 | -0.022 |
| E | 0.958 | -0.021 | -0.020 |
| F | 0.934 | -0.021 | -0.020 |
| G | 0.912 | -0.023 | -0.023 |
| H | -0.002 | -0.024 | -0.026 |

casodex

MULTISKAN
PRIMARY EIA

SINGLE

BLANK WELL A10

ABSORBANCES
11. JUN 2004 18:16:30

4A CS-FBS + 200pM R1881

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.024 | -0.025 | -0.027 |
| B | -0.[illegible] | [illegible] | 0.705 |
| C | -0.022 | 0.832 | 0.756 |
| D | -0.024 | 0.845 | 0.846 |
| E | -0.022 | 0.809 | 0.840 |
| F | -0.023 | 0.830 | 0.595 |
| G | -0.024 | 0.824 | 0.755 |
| H | -0.025 | -0.025 | -0.023 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.027 | -0.027 | -0.027 |
| B | 0.707 | 0.734 | 0.795 |
| C | 0.705 | 0.663 | 0.950 |
| D | 0.829 | 0.789 | 0.851 |
| E | 0.755 | 0.669 | 0.785 |
| F | 0.875 | 0.687 | 0.942 |
| G | 0.582 | 0.768 | 0.813 |
| H | -0.022 | -0.021 | -0.023 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.028 | -0.028 | -0.027 |
| B | 0.867 | 0.825 | 0.882 |
| C | 0.869 | 0.927 | 0.894 |
| D | 0.849 | 0.830 | 0.855 |
| E | 0.808 | 0.752 | 0.711 |
| F | 0.948 | 1.043 | 0.957 |
| G | 0.918 | 0.779 | 0.788 |
| H | -0.024 | -0.025 | -0.022 |

R1881

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.000 | -0.026 | -0.024 |
| B | 0.677 | -0.023 | -0.022 |
| C (25) | 0.792 | -0.023 | -0.021 |
| D (50) | 0.820 | -0.023 | -0.022 |
| E (100) | 0.887 | -0.024 | -0.022 |
| F (200) | 0.643 | -0.023 | -0.022 |
| G (1000) | 0.397 | -0.024 | -0.024 |
| H | -0.003 | -0.025 | -0.026 |

MULTISKAN EX

FILTER 492
SINGLE WELL BLANK 0.059

BLANK WELL A10

ABSORBANCES
11. JUN 2004 18:17:41

4A SC

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.021 | -0.022 | -0.024 |
| B | -0.019 | 0.729 | 0.708 |
| C | -0.021 | 0.786 | 0.772 |
| D | -0.022 | 0.761 | 0.708 |
| E | -0.021 | 0.876 | 0.951 |
| F | -0.021 | 0.758 | 0.706 |
| G | -0.022 | 0.750 | 0.792 |
| H | -0.025 | -0.023 | -0.022 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.025 | -0.025 | -0.026 |
| B | 0.595 | 0.580 | 0.824 |
| C | 0.[illegible] | 0.653 | 0.780 |
| D | 0.7[illegible] | 0.625 | 0.819 |
| E | 0.887 | 0.773 | 0.825 |
| F | 0.733 | 0.804 | 0.800 |
| G | 0.731 | 0.643 | 0.[illegible] |
| H | -0.022 | -0.022 | -0.[illegible] |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.025 | -0.026 | -0.024 |
| B | 0.771 | 0.639 | 0.383 |
| C | 0.804 | 0.[illegible] | 0.976 |
| D | 0.931 | 0.[illegible]7 | 0.931 |
| E | 0.824 | 0.800 | 0.706 |
| F | 0.848 | 0.834 | 0.772 |
| G | 0.813 | 0.804 | 0.911 |
| H | -0.022 | -0.022 | -0.023 |

ℓ>0

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.020 | -0.022 | -0.022 |
| B | 0.608 | -0.021 | -0.020 |
| C | 0.597 | -0.021 | -0.019 |
| D | 0.843 | -0.021 | -0.017 |
| E | 0.739 | -0.021 | -0.020 |
| F | 0.665 | -0.020 | -0.019 |
| G | 0.801 | -0.020 | -0.023 |
| H | -0.001 | -0.023 | -0.022 |

Caso

31

MADE IN U.S.A.

ATTORNEY'S EYES ONLY

```
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0.588        SINGLE WELL BLANK  0.577

BLANK WELL   B10                BLANK WELL   B10

ABSORBANCES                     ABSORBANCES
11. JUN 2004 18:24:17           11. JUN 2004 18:25:43
CN ESTA+ (nM 489)               CN CFT65 (nM 489)
        1      2     3                   1      2     3
A -0.552-0.552-0.554            A -0.541-0.538-0.540
B -0.548 0.443 0.555            B -0.536 0.444 0.419
C -0.549 0.345 0.493            C -0.532 0.430 0.343
D -3.550 0.471 0.527            D -0.539 0.497 0.344
E -0.549 3.322 0.278            E -0.539 0.476 0.488
F -0.552 0.340 0.204            F -0.537 0.538 0.487
G -0.550 0.566 0.207            G -0.534 0.494 0.585
H -0.552-0.551-0.551            H -0.539-0.538-0.539


        4      5      6                 4      5      6
A -0.554-0.553-0.554            A -0.540-0.541-0.540
B  0.472 0.485 0.402            B  0.316 0.195 0.475
C  0.439 0.411 0.318            C  0.094 0.064 0.413
D  0.375 0.260 0.378            D  0.214-0.037 0.380
E  0.138 0.197 0.440            E  0.517 0.283 0.478
F  0.130 0.186 0.506            F  0.383 0.202 0.526
G  0.151 0.161 0.334            G  0.441 0.209 0.365
H -0.551-0.550-0.550            H -0.540-0.539-0.540


        7      8      9                 7      8      9
A -0.555-0.556-0.552            A -0.540-0.540-0.541
B  0.314 0.232 0.165            B  0.402 0.272-0.067
C  0.268 0.304 0.253            C  0.359 0.406 0.371
D  0.266 0.221 0.140            D  0.371 0.303 0.348
E  0.359 0.252 0.152            E  0.461 0.391 0.220
F  0.496 0.478 0.352            F  0.465 0.509 0.316
G  0.273 0.180 0.119            G  0.405 0.269 0.312
H -0.551-0.550-0.551            H -0.542-0.543-0.541


        10     11     12                10     11     12
A -0.527-0.552-0.552            A -0.516-0.541-0.541
B  0.000-0.549-0.549            B  0.000-0.537-0.539
C  0.000-0.550-0.548            C  0.020-0.536-0.538
D  0.000-0.551-0.549            D  0.388-0.540-0.537
E  0.212-0.551-0.550            E  0.268-0.537-0.533
F  0.319-0.549-0.550            F  0.194-0.539-0.533
G  0.480-0.551-0.550            G  0.103-0.539-0.538
H -0.527-0.551-0.549            H -0.516-0.540-0.541


MULTISKAN EX
```

ATTORNEY'S EYES ONLY

UC-CVJ00007959

TX 127.0341



ATTORNEY'S EYES ONLY

UC-CVJ00007960

TX 127.0342



ATTORNEY'S EYES ONLY

UC-CVJ00007961
TX 127.0343

6/18/04 PSA



ATTORNEY'S EYES ONLY

UC-CVJ00007962

TX 127.0344



| | | | |
|---|---|---|---|
| C | 0.034 | 0.034 | 0.034 |
| D | 0.034 | 0.034 | 0.035 |
| E | 0.035 | 0.035 | 0.03[illegible] |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 450
SINGLE WELL BLANK 0.054

BLANK WELL A12

ABSORBANCES
18. JUN 2004 15:44:14

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.066 | 0.005 | 0.027 |
| B | 0.077 | 0.003 | 0.024 |
| C | 0.122 | 0.005 | 0.022 |
| D | 0.149 | 0.050 | 0.032 |
| E | 0.053 | 0.087 | 0.015 |
| F | 0.037 | 0.083 | 0.010 |
| G | 0.042 | 0.096 | 0.011 |
| H | 0.064 | 0.062 | 0.016 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.000 | -0.001 | 0.055 |
| B | 0.000 | -0.004 | 0.046 |
| C | 0.011 | -0.001 | 0.062 |
| D | 0.004 | 0.008 | 0.054 |
| E | 0.004 | 0.084 | 0.031 |
| F | 0.002 | 0.070 | 0.019 |
| G | 0.006 | 0.069 | 0.027 |
| H | 0.012 | 0.086 | 0.036 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.070 | 0.004 | 0.051 |
| B | 0.041 | -0.005 | 0.046 |
| C | 0.059 | 0.006 | 0.049 |
| D | 0.064 | [illegible] | 0.031 |
| E | 0.011 | 0.009 | 0.078 |
| F | 0.007 | 0.027 | 0.055 |
| G | 0.00[illegible] | 0.056 | 0.070 |
| H | 0.03[illegible] | 0.070 | 0.074 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.025 | 0.007 | 0.000 |
| B | 0.010 | 0.002 | 0.013 |
| C | 0.016 | 0.004 | 0.059 |
| D | 0.016 | -0.000 | 0.167 |
| E | 0.009 | 0.007 | 0.410 |
| F | 0.006 | 0.002 | 0.599 |
| G | 0.006 | 0.003 | 0.000 |
| H | 0.007 | 0.011 | 0.176 |

MULTISKAN EX

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.031 | 0.050 | 0.034 |
| B | 0.024 | 0.028 | 0.015 |
| C | 0.018 | 0.019 | 0.017 |
| D | 0.014 | [illegible] | 0.011 |
| E | 0.081 | [illegible] | 0.012 |
| F | 0.062 | 0.094 | 0.084 |
| G | 0.063 | 0.096 | 0.077 |
| H | 0.094 | 0.036 | 0.091 |

MULTISKAN EX
PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER 450
SINGLE WELL BLANK 0.062

BLANK WELL A12

ABSORBANCES
18. JUN 2004 15:49:27

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.116 | 0.023 | 0.024 |
| B | 0.088 | 0.011 | 0.005 |
| C | 0.120 | 0.030 | 0.003 |
| D | 0.124 | 0.021 | 0.000 |
| E | 0.012 | 0.026 | 0.029 |
| F | 0.005 | 0.011 | 0.012 |
| G | 0.003 | 0.015 | 0.002 |
| H | 0.002 | 0.012 | 0.004 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.001 | 0.003 | 0.000 |
| B | -0.002 | -0.003 | 0.000 |
| C | 0.003 | 0.003 | 0.006 |
| D | -0.003 | -0.002 | -0.004 |
| E | 0.098 | 0.036 | 0.003 |
| F | 0.065 | 0.032 | 0.026 |
| G | 0.036 | 0.022 | 0.162 |
| H | 0.013 | 0.011 | 0.177 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.103 | 0.107 | 0.085 |
| B | 0.082 | 0.058 | 0.050 |
| C | 0.085 | 0.087 | 0.052 |
| D | 0.075 | 0.092 | 0.055 |
| E | 0.040 | 0.082 | 0.068 |
| F | 0.015 | 0.053 | 0.054 |
| G | 0.007 | 0.042 | 0.039 |
| H | 0.006 | 0.045 | 0.026 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.026 | 0.046 | 0.000 |
| B | 0.020 | 0.023 | 0.014 |
| C | 0.015 | 0.015 | 0.054 |
| D | 0.011 | 0.007 | 0.169 |
| E | 0.078 | 0.128 | 0.416 |
| F | 0.059 | 0.090 | 0.584 |
| G | 0.059 | 0.090 | -0.004 |
| H | 0.091 | 0.033 | 0.173 |



MTS 6/18/04 3 days

FILTER 492
SINGLE WELL BLANK 0.(

BLANK WELL A1

ABSORBANCES
18. JUN 2004 17:53:00

1A

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.001 | -0.032 | -0.033 | -0.033 | -0.032 | -0.033 | -0.034 | -0.033 | -0.032 | -0.011 | -0.013 |
| B | -0.029 | 0.801 | 0.806 | 0.779 | 0.792 | 0.648 | 0.640 | 0.647 | 0.628 | -0.032 | -0.006 | -0.008 |
| C | -0.030 | 0.913 | 0.915 | 0.863 | 0.780 | 0.899 | 0.894 | 0.849 | 0.871 | -0.031 | -0.006 | -0.010 |
| D | -0.030 | 0.794 | 0.735 | 0.842 | 0.731 | 0.686 | 0.801 | 0.646 | 0.643 | -0.031 | -0.008 | -0.011 |
| E | -0.02[illegible] | 0.660 | 0.654 | 0.718 | 0.724 | 0.846 | 0.753 | 0.637 | 0.465 | -0.027 | -0.003 | -0.008 |
| F | -0.031 | 0.673 | 0.676 | 0.810 | 0.714 | 0.919 | 0.904 | 0.870 | 0.627 | -0.029 | -0.007 | -0.007 |
| G | -0.03[illegible] | 0.711 | 0.641 | 0.728 | 0.660 | 0.697 | 0.853 | 0.935 | 0.827 | -0.029 | -0.008 | -0.010 |
| H | -0.033 | -0.032 | -0.032 | -0.031 | -0.031 | -0.032 | 0.202 | -0.032 | -0.031 | -0.031 | -0.011 | -0.012 |

MULTISKAN EX

SINGLE WELL BLANK ...

BLANK WELL A1

ABSORBANCES
18. JUN 2004 17:54:05

4A

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.002 | -0.036 | -0.037 | -0.037 | -0.037 | -0.037 | -0.031 | -0.037 | -0.035 | -0.013 | -0.018 |
| B | -0.032 | 1.119 | 1.138 | 1.129 | 1.111 | 1.144 | 1.056 | 1.045 | 0.990 | -0.033 | -0.006 | -0.011 |
| C | -0.034 | 1.099 | 1.148 | 1.105 | 1.082 | 1.233 | 1.308 | 1.206 | 1.104 | -0.032 | -0.005 | -0.010 |
| D | -0.035 | 1.057 | 1.179 | 1.203 | 1.124 | 1.089 | 1.080 | 0.988 | 0.972 | -0.031 | -0.004 | -0.009 |
| E | -0.033 | 0.987 | 1.076 | 1.075 | 1.128 | 1.020 | 1.032 | 0.945 | 0.661 | -0.030 | -0.003 | -0.006 |
| F | -0.033 | 1.178 | 1.097 | 1.088 | 1.196 | 1.220 | 1.217 | 1.031 | 0.730 | -0.032 | -0.004 | -0.007 |
| G | -0.033 | 1.141 | 1.058 | 1.073 | 1.013 | 0.979 | 1.104 | 0.997 | 1.050 | -0.030 | -0.008 | -0.010 |
| H | -0.037 | -0.035 | -0.033 | -0.033 | -0.033 | -0.033 | -0.034 | -0.033 | -0.033 | -0.034 | -0.011 | -0.013 |

...KAN EX

SINGLE WELL BLANK ...

BLANK WELL A1

ABSORBANCES
18. JUN 2004 17:55:08

CN

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | -0.003 | -0.031 | -0.032 | -0.032 | -0.032 | -0.032 | -0.033 | -0.030 | -0.030 | -0.013 | -0.013 |
| B | -0.027 | 0.897 | 0.915 | 0.929 | 0.860 | 0.656 | 0.624 | 0.699 | 0.624 | -0.029 | -0.007 | -0.007 |
| C | -0.028 | 0.789 | 0.850 | 0.829 | 0.852 | 0.875 | 0.796 | 0.731 | 0.668 | -0.028 | -0.006 | -0.006 |
| D | -0.028 | 0.753 | 0.703 | 0.713 | 0.612 | 0.783 | 0.827 | 0.628 | 0.581 | -0.026 | -0.005 | -0.004 |
| E | -0.026 | 0.579 | 0.656 | 0.640 | 0.648 | 0.963 | 0.905 | 0.672 | 0.470 | -0.025 | -0.004 | -0.003 |
| F | -0.028 | 0.654 | 0.638 | 0.636 | 0.764 | 0.823 | 0.772 | 0.704 | 0.409 | -0.026 | -0.005 | -0.003 |
| G | -0.027 | 0.700 | 0.622 | 0.594 | 0.604 | 0.657 | 0.742 | 0.899 | 0.726 | -0.026 | -0.006 | -0.004 |
| H | -0.030 | -0.030 | -0.024 | -0.026 | -0.026 | -0.028 | -0.028 | -0.027 | -0.027 | -0.027 | -0.007 | -0.009 |

...KAN EX

FILTER 492
SINGLE WELL BLANK 0.070

BLANK WELL A1

ABSORBANCES
18. JUN 2004 17:56:10

CN (cols 1–3); 4A (cols 4–6); 1A (cols 10–11)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.001 | -0.027 | -0.029 | -0.031 | -0.033 | -0.032 | -0.032 | -0.032 | -0.035 | -0.034 | -0.034 |
| B | -0.030 | 1.143 | 1.472 | 1.593 | 1.264 | 1.139 | 1.144 | 1.270 | 1.249 | 0.773 | 0.650 | -0.032 |
| C | -0.030 | 0.680 | 0.706 | 0.780 | 0.929 | 1.053 | 1.035 | 0.978 | 0.911 | 0.800 | 0.650 | -0.029 |
| D | -0.030 | 0.959 | 0.889 | 0.873 | 0.946 | 1.079 | 1.016 | 1.071 | 1.063 | 0.800 | 0.662 | -0.026 |
| E | -0.032 | 0.683 | 0.764 | 0.727 | 0.722 | 1.057 | 1.107 | 1.174 | 1.091 | 0.775 | 0.618 | -0.027 |
| F | -0.030 | 0.850 | 0.742 | 0.832 | 0.945 | 0.975 | 0.873 | 0.854 | 0.787 | 0.636 | 0.624 | -0.027 |
| G | -0.028 | 1.218 | 1.092 | 1.035 | 0.89[illegible] | 0.839 | 0.839 | 0.936 | 0.893 | 0.720 | 0.664 | -0.028 |
| H | -0.032 | -0.020 | -0.023 | -0.032 | -0.031 | -0.033 | -0.034 | -0.035 | -0.032 | -0.030 | -0.027 | -0.029 |

ATTORNEY'S EYES ONLY

UC-CVJ00007964

TX 127.0346

# Eight compounds are better than Bicalutamide to inhibit growth of 4AR-LN

| 4A | CS | | fold inhbitic |
|---|---|---|---|
| | 12.5 micM | | |
| SC15 | 0.286 | -0.321 | 3.486014 |
| SC2 | 0.59 | -0.017 | 1.689831 |
| SC16 | 0.591 | -0.016 | 1.686971 |
| SC4 | 0.638 | 0.031 | 1.562696 |
| SC18 | 0.69 | 0.083 | 1.444928 |
| SC14 | 0.739 | 0.132 | 1.34912 |
| SC11 | 0.754 | 0.144 | 1.327563 |
| SC19 | 0.768 | 0.161 | 1.298177 |
| RU | 0.771 | 0.164 | 1.293126 |
| Cas | 0.861 | 0.254 | 1.157956 |
| SC7 | 0.891 | 0.284 | 1.118967 |
| SC8 | 0.921 | 0.314 | 1.082519 |
| DMSO | 0.997 | 0.39 | 1 |
| SC6 | 1.067 | 0.46 | 0.934396 |
| no R1881 | 0.607 | 0 | 1.642504 |

## SC15, SC2/4, SC16/19, SC11, SC14, SC18

ATTORNEY'S EYES ONLY

UC-CVJ00007965
TX 127.0347



ATTORNEY'S EYES ONLY

UC-CVJ00007966

TX 127.0348



6/21/04 MTS. 6 days

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|

FILTER ...
SINGLE WELL BLANK 0.

BLANK WELL A1

ABSORBANCES
21. JUN 2004 18:37:51

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.001 | 0.001 | -0.000 | 0.000 | -0.001 | -0.001 | -0.001 | -0.002 | 0.001 | 0.003 | 0.055 | 0.051 |
| B | 0.007 | 1.364 | 1.610 | 1.457 | 1.118 | 0.896 | 0.856 | 0.768 | 0.836 | 0.001 | 0.059 | 0.059 |
| C | 0.006 | 1.601 | 1.652 | 1.222 | 0.995 | 1.566 | 1.715 | 1.760 | 1.393 | 0.009 | 0.061 | 0.059 |
| D | 0.002 | 1.094 | 1.033 | 0.841 | 1.031 | 1.066 | 0.770 | 0.673 | 0.630 | 0.006 | 0.064 | 0.058 |
| E | 0.005 | 0.739 | 0.649 | 0.719 | 0.847 | 1.062 | 1.006 | 0.811 | 0.622 | 0.008 | 0.065 | 0.063 |
| F | 0.004 | 0.717 | 0.600 | 0.567 | 0.769 | [illegible] | 1.598 | 0.958 | 0.490 | 0.005 | 0.064 | 0.063 |
| G | 0.002 | 0.656 | 0.565 | 0.509 | [illegible] | 0.605 | 1.079 | 1.303 | 1.403 | 0.008 | 0.060 | 0.063 |
| H | 0.000 | 0.027 | 0.003 | 0.006 | 0.003 | 0.004 | 0.003 | 0.004 | 0.004 | 0.003 | 0.055 | 0.050 |

MULTISKAN EX
PRIMARY EIA

SINGLE WELL BLANK

BLANK WELL A1

ABSORBANCES
21. JUN 2004 18:38:5

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.002 | -0.001 | -0.001 | -0.001 | -0.000 | -0.000 | -0.003 | 0.002 | 0.001 | 0.055 | 0.044 |
| B | 0.004 | 1.405 | 1.290 | 1.296 | 1.235 | 1.002 | 1.001 | 0.900 | 0.881 | 0.003 | 0.070 | 0.056 |
| C | 0.002 | 1.357 | 1.375 | 1.231 | 0.709 | 1.273 | 1.362 | 1.316 | 1.080 | 0.015 | 0.072 | 0.060 |
| D | 0.002 | 1.230 | 1.141 | 1.041 | 0.742 | 0.893 | 0.917 | 0.929 | [illegible] | 0.006 | 0.073 | 0.062 |
| E | 0.004 | 1.003 | 0.888 | 0.783 | 0.771 | 1.153 | 1.084 | 0.933 | 0.757 | 0.006 | 0.075 | 0.061 |
| F | 0.002 | 0.998 | 1.020 | 0.821 | 0.882 | 1.302 | 1.211 | 1.051 | 0.493 | 0.008 | 0.071 | 0.063 |
| G | 0.000 | 0.989 | 0.896 | 0.724 | [illegible] | 0.677 | 1.073 | 1.224 | 1.198 | 0.004 | 0.062 | 0.063 |
| H | -0.001 | 0.001 | 0.003 | 0.003 | 0.002 | 0.003 | 0.005 | 0.003 | 0.003 | 0.008 | 0.055 | 0.050 |

MULTISKAN EX
PRIMARY EIA

BLANK WELL A1

ABSORBANCES
21. JUN 2004 18:39:5

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.001 | 0.000 | 0.000 | -0.002 | -0.002 | -0.002 | -0.003 | 0.000 | 0.000 | 0.047 | 0.045 |
| B | 0.003 | 1.207 | 1.255 | 1.139 | 1.046 | 0.609 | 0.557 | 0.484 | 0.479 | 0.002 | 0.059 | 0.060 |
| C | 0.001 | 0.989 | 1.082 | 1.099 | 1.094 | 1.109 | 1.038 | 0.925 | 0.848 | 0.004 | 0.065 | 0.058 |
| D | -0.000 | 1.138 | 1.043 | 0.871 | 0.599 | 1.099 | 0.944 | 0.676 | 0.502 | 0.006 | 0.068 | 0.061 |
| E | 0.004 | 0.616 | 0.570 | 0.455 | 0.507 | 1.139 | 1.166 | 0.940 | 0.659 | 0.008 | 0.071 | 0.067 |
| F | 0.002 | 0.619 | 0.438 | 0.397 | 0.512 | 0.957 | 0.991 | 0.622 | 0.372 | 0.005 | 0.066 | 0.069 |
| G | 0.002 | 0.497 | 0.382 | 0.418 | 0.374 | 0.414 | 1.009 | 0.957 | 0.953 | 0.009 | 0.065 | 0.061 |
| H | -0.001 | 0.003 | 0.004 | 0.004 | 0.003 | 0.003 | 0.003 | 0.003 | 0.004 | 0.007 | 0.062 | 0.054 |

MULTISKAN EX
PRIMARY EIA

BLANK WELL A1

ABSORBANCES
21. JUN 2004 18:40:59

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 0.000 | 0.006 | 0.008 | 0.008 | 0.006 | 0.007 | 0.005 | 0.009 | 0.011 | 0.012 | 0.008 | 0.003 |
| B | 0.007 | 1.141 | 1.135 | 0.955 | 0.752 | 1.015 | 1.096 | 1.096 | 1.014 | 0.941 | 0.814 | 0.007 |
| C | 0.007 | 0.889 | 0.876 | 1.088 | 0.544 | 1.242 | 1.249 | 1.190 | 1.055 | 1.080 | 0.662 | 0.006 |
| D | 0.011 | 1.355 | 1.551 | 1.204 | 1.259 | 0.926 | 0.878 | 0.932 | 0.858 | 1.092 | 0.623 | 0.011 |
| E | 0.006 | 0.671 | 0.594 | 0.476 | 0.745 | 1.068 | 0.922 | 1.091 | 1.129 | 1.080 | 0.646 | 0.010 |
| F | 0.006 | 1.404 | 1.224 | 0.913 | 0.829 | 1.246 | 1.369 | 1.244 | 1.221 | 0.758 | 0.674 | 0.009 |
| G | 0.010 | 1.426 | 1.360 | 1.251 | 1.159 | 0.847 | 0.895 | 0.859 | 0.961 | 0.791 | 0.748 | 0.005 |
| H | 0.006 | 0.011 | 0.007 | 0.005 | 0.005 | 0.007 | 0.008 | 0.025 | 0.007 | 0.010 | 0.006 | 0.006 |

30
31

ATTORNEY'S EYES ONLY

UC-CVJ00007967

TX 127.0349



ATTORNEY'S EYES ONLY

UC-CVJ00007968

TX 127.0350



ATTORNEY'S EYES ONLY

UC-CVJ00007969

**TX 127.0351**



ATTORNEY'S EYES ONLY

UC-CVJ00007970

TX 127.0352



```
FILTER   450                    FILTER   450                    MULTISKAN EX
SINGLE WELL BLANK 0.1           SINGLE WELL BLANK 0.072         PRIMARY EIA
                                                                V. 2.1-0
BLANK WELL  A12                 BLANK WELL  A12                 ABSORBANCE MODE
                                                                CONTINUOUS MOVEMENT
ABSORBANCES                     ABSORBANCES                     FILTER   450
25. JUN 2004 16:54:15           25. JUN 2004 16:56:59           SINGLE WELL BLANK 0.066

        1    2    3                  1    2    3                BLANK WELL  A1
A  0.121 0.033 0.093        A  0.194 0.324 0.069
B  0.139 0.045 0.094        B  0.137 0.321 0.088                ABSORBANCES
C  0.136 0.031 0.092        C  0.158 0.360 0.044                25. JUN 2004 18:44:08
D  0.114 0.021 0.112        D  0.167 0.327 0.071
E  0.094 0.200 0.066        E  0.051 0.045 0.077                    1    2    3
F  0.061 0.217 0.050        F  0.054 0.024 0.056        A  0.000 0.053 0.117
G  0.060 0.139 0.055        G  0.029 0.013 0.024        B  0.018 0.055 0.077
H  0.051 0.065 0.061        H  0.030 0.012 0.017        C  0.275 0.056 0.039
                                                        D  0.704 0.058 0.016
        4    5    6                 4    5    6         E  0.072 0.073 0.163
A  0.021 0.069 0.066        A  0.030 0.029 0.052        F  0.026 0.026 0.095
B  0.043 0.069 0.082        B  0.026 0.012 0.052        G  0.007 0.011 0.041
C  0.043 0.055 0.039        C  0.022 0.009 0.030        H  0.001 0.000 0.009
D  0.038 0.059 0.030        D  0.011 0.011 0.035
E  0.057 0.054 0.061        E  0.093 0.076 0.041                    4    5    6
F  0.035 0.047 0.040        F  0.097 0.111 0.019        A  0.016 0.027 0.027
G  0.040 0.047 0.042        G  0.039 0.115 0.016        B  0.004 0.008 0.013
H  0.059 0.077 0.055        H  0.017 0.114 0.014        C -0.003 0.001 0.007
                                                        D  0.003 0.001 0.004
        7    8    9                 7    8    9         E  0.184 0.022 0.069
A  0.054 0.058 0.014        A  0.005 0.315 0.067        F  0.155 0.017 0.032
B  0.074 0.047 0.016        B  0.023 0.010 0.012        G  0.069 0.008 0.012
C  0.062 0.058 0.015        C  0.124 0.008 0.137        H  0.027 0.012 0.002
D  0.057 0.045 0.013        D  0.044 0.100 0.066
E  0.034 0.057 0.073        E  0.006 0.186 0.048                    7    8    9
F  0.029 0.045 0.051        F  0.005 0.010             A  0.079 0.128 0.030
G  0.010 0.034 0.052        G -0.002 0.069 0.003        B  0.045 0.067 0.023
H  0.012 0.019 0.034        H -0.004 0.002 0.001        C  0.031 0.028 0.030
                                                        D  0.015 0.011 0.047
        10   11   12                10   11   12        E  0.065 0.128 0.166
A  0.023 0.023 0.000        A  0.017 0.007 0.000        F  0.031 0.081 0.137
B  0.012 0.016 0.017        B  0.000 0.094 0.010        G  0.019 0.052 0.070
C  0.009 0.021 0.054        C  0.043 0.077 0.045        H  0.007 0.018 0.049
D  0.002 0.015 0.196        D  0.044 0.052 0.192
E  0.030 0.049 0.370        E  0.012 0.008 0.359                    10   11   12
F  0.031 0.029 0.294        F  0.004 0.043 0.287        A  0.114 0.191 0.243
G  0.023 0.008 0.236        G  0.003 0.007 0.228        B  0.065 0.144 0.195
H  0.040 0.004 0.285        H -0.007 0.012 0.277        C  0.032 0.089 0.120
                                                        D  0.021 0.051 0.070
MULTISKAN EX                        10   11   12        E  0.130 0.193 0.136
PRIMARY EIA                A -0.073 0.036 0.000         F  0.081 0.125 0.084
V. 2.1-0                   B -0.073 0.010 0.016         G  0.042 0.086 0.040
                          C -0.073 0.013 0.046         H  0.019 0.046 0.030
                          D -0.073 0.052 0.192
                          E -0.072 0.058 0.361
                          F -0.073 0.010 0.284
                          G -0.073 0.003 0.229
                          H -0.073 0.004 0.268
```

ATTORNEY'S EYES ONLY

UC-CVJ00007971

TX 127.0353

6/25/04

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

CONTINUOUS MOVEMENT
FILTER   492
SINGLE WELL BLANK  0.

BLANK WELL  A10

ABSORBANCES
25. JUN 2004 20:20:28

QA VD

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.019 | -0.020 | -0.022 |
| B | -0.017 | 1.406 | 1.469 |
| C | -0.018 | 1.344 | 1.498 |
| D | -0.021 | 1.440 | 1.359 |
| E | -0.018 | 1.069 | 1.160 |
| F | -0.019 | 1.115 | 0.985 |
| G | -0.020 | 1.213 | 1.248 |
| H | -0.023 | -0.022 | -0.020 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.024 | -0.025 | -0.023 |
| B | 1.387 | 1.397 | 1.131 |
| C | 1.287 | 1.192 | 1.114 |
| D | 1.224 | 1.256 | 1.293 |
| E | 1.069 | 1.032 | 1.274 |
| F | 0.959 | 0.967 | 1.343 |
| G | 1.136 | 1.091 | 1.139 |
| H | -0.020 | -0.021 | -0.020 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.024 | -0.024 | -0.023 |
| B | 1.074 | 0.966 | 0.843 |
| C | 1.004 | 0.927 | 0.777 |
| D | 1.171 | 1.054 | 0.858 |
| E | 1.283 | 1.018 | 0.819 |
| F | 1.304 | 1.360 | 1.193 |
| G | 1.031 | 0.970 | 0.800 |
| H | -0.021 | -0.022 | -0.021 |

against PBS1  12

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.000 | -0.001 | -0.022 |
| B | 0.829 | 0.828 | -0.022 |
| C | 1.050 | 0.797 | -0.017 |
| D | 1.055 | 0.912 | -0.018 |
| E | 0.916 | 0.693 | -0.016 |
| F | 0.862 | 1.309 | -0.019 |
| G | 1.045 | 0.871 | -0.022 |
| H | -0.022 | -0.022 | -0.019 |

MULTISKAN EX

SINGLE WELL BLANK  0.

BLANK WELL  A10

ABSORBANCES
25. JUN 2004 20:21:3

QA SC

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.027 | -0.023 | -0.022 |
| B | -0.022 | 1.564 | 1.554 |
| C | -0.022 | 1.193 | 1.149 |
| D | -0.021 | 1.519 | 1.420 |
| E | -0.020 | 1.208 | 1.214 |
| F | -0.020 | 1.452 | 1.316 |
| G | -0.019 | 1.390 | 1.211 |
| H | -0.022 | -0.022 | -0.022 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.020 | -0.021 | -0.022 |
| B | 1.491 | 1.321 | 1.225 |
| C | 1.057 | 0.964 | 1.427 |
| D | 1.508 | 1.446 | 1.185 |
| E | 1.183 | 1.213 | 1.190 |
| F | 1.316 | 1.257 | 1.153 |
| G | 1.060 | 0.812 | 1.192 |
| H | -0.023 | -0.023 | -0.022 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.022 | -0.023 | -0.022 |
| B | 1.212 | 1.249 | 1.150 |
| C | 1.498 | 1.251 | 0.854 |
| D | 1.106 | 1.065 | 1.022 |
| E | 1.131 | 1.080 | 1.099 |
| F | 1.125 | 1.049 | 0.960 |
| G | 1.236 | 1.166 | 1.161 |
| H | -0.023 | -0.023 | -0.020 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.000 | 0.000 | -0.022 |
| B | 1.245 | 1.050 | -0.021 |
| C | 0.877 | 0.826 | -0.021 |
| D | 1.327 | 0.960 | -0.017 |
| E | 1.019 | 1.059 | -0.015 |
| F | 1.149 | 0.982 | -0.014 |
| G | 0.627 | 1.051 | -0.016 |
| H | -0.019 | -0.020 | -0.021 |

MULTISKAN EX

A:
C:
FILTER   49
SINGLE WELL BLANK  0.

BLANK WELL  A10

ABSORBANCES
25. JUN 2004 20:22:46

QA RP

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.024 | -0.023 | -0.024 |
| B | -0.021 | 0.979 | 0.972 |
| C | -0.022 | 1.034 | 0.970 |
| D | -0.021 | 1.044 | 0.980 |
| E | -0.019 | 0.965 | 0.852 |
| F | -0.021 | 0.987 | 0.896 |
| G | -0.020 | 1.089 | 0.914 |
| H | -0.025 | -0.021 | -0.019 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.026 | -0.026 | -0.025 |
| B | 0.943 | 0.951 | 0.989 |
| C | 0.860 | 0.944 | 0.915 |
| D | 0.994 | 0.960 | 0.960 |
| E | 0.812 | 0.755 | 0.893 |
| F | 0.624 | 0.814 | 0.983 |
| G | 1.023 | 0.882 | 0.968 |
| H | -0.019 | -0.021 | -0.020 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.026 | -0.027 | -0.025 |
| B | 0.929 | 0.873 | 0.772 |
| C | 0.887 | 0.819 | 0.749 |
| D | 0.901 | 0.919 | 0.854 |
| E | 0.890 | 0.836 | 0.645 |
| F | 0.939 | 0.879 | 0.957 |
| G | 0.857 | 0.796 | 0.707 |
| H | -0.021 | -0.021 | -0.020 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.000 | -0.000 | -0.022 |
| B | 0.752 | 0.807 | -0.021 |
| C | 0.825 | 0.754 | -0.018 |
| D | 0.872 | 0.866 | -0.017 |
| E | 0.831 | 0.605 | -0.017 |
| F | 0.728 | 0.997 | -0.019 |
| G | 0.800 | 0.767 | -0.017 |
| H | -0.018 | -0.018 | -0.016 |

MULTISKAN EX
P:
U:

SINGLE WELL BLANK

BLANK WELL  A10

ABSORBANCES
25. JUN 2004 20:23:44

QA SC

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.023 | -0.022 | -0.025 |
| B | -0.022 | 1.268 | 1.242 |
| C | -0.022 | 1.068 | 1.100 |
| D | -0.025 | 1.133 | 1.182 |
| E | -0.022 | 1.170 | 1.177 |
| F | -0.024 | 1.170 | 1.176 |
| G | -0.024 | 1.188 | 1.066 |
| H | -0.026 | -0.025 | -0.022 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.034 | -0.026 | -0.026 |
| B | 1.225 | 1.158 | 1.108 |
| C | 1.039 | 0.966 | 1.060 |
| D | 1.181 | 1.235 | 1.098 |
| E | 1.161 | 1.126 | 1.135 |
| F | 1.165 | 1.188 | 1.171 |
| G | 1.012 | 0.787 | 1.173 |
| H | -0.022 | -0.022 | -0.021 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.026 | -0.027 | -0.025 |
| B | 1.063 | 1.132 | 1.009 |
| C | 1.147 | 1.033 | 0.804 |
| D | 1.131 | 1.049 | 1.025 |
| E | 1.128 | 1.105 | 1.145 |
| F | 1.131 | 1.133 | 1.122 |
| G | 1.245 | 1.204 | 1.221 |
| H | -0.021 | -0.021 | -0.022 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.000 | -0.002 | -0.022 |
| B | 1.088 | 0.971 | -0.019 |
| C | 0.896 | 0.768 | -0.020 |
| D | 1.142 | 0.982 | -0.017 |
| E | 1.042 | 1.103 | -0.017 |
| F | 1.161 | 1.041 | -0.017 |
| G | 0.632 | 1.057 | -0.019 |
| H | -0.021 | -0.021 | -0.021 |

30

31

ATTORNEY'S EYES ONLY

UC-CVJ00007972

TX 127.0354

```
FILTER   492              FILTER   492
SINGLE WELL BLANK  0      SINGLE WELL BLANK  0.060

BLANK WELL   A10          BLANK WELL   A10

ABSORBANCES              ABSORBANCES
25. JUN 2004 20:24:47    25. JUN 2004 20:25:54

ωRD  1     2     3       ω3C  1     2     3
A -0.027-0.024-0.023     A -0.021-0.021-0.023
B -0.023 0.958 0.858     B -0.020 1.217 1.184
C -0.021 0.978 0.910     C -0.021 1.176 1.157
D -0.023 0.976 0.854     D -0.023 1.170 1.091
E -0.024 0.793 0.733     E -0.021 1.243 1.203
F -0.024 0.933 0.789     F -0.021 1.246 1.313
G -0.021 1.116 0.918     G -0.019 1.189 1.240
H -0.022-0.021-0.023     H -0.024-0.023-0.020

      4     5     6             4     5     6
A -0.020-0.023-0.023     A -0.025-0.025-0.023
B  0.795 0.983 0.952     B  1.151 1.073 1.170
C  1.001 1.084 1.093     C  1.009 0.873 1.230
D  0.982 0.869 1.167     D  1.079 1.076 1.125
E  0.773 0.852 1.116     E  1.120 1.039 1.230
F  0.760 0.797 0.983     F  1.292 1.183 1.204
G  0.808 0.728 1.116     G  1.081 0.768 1.221
H -0.024-0.024-0.021     H -0.021-0.021-0.021

      7     8     9             7     8     9
A -0.022-0.023-0.023     A -0.025-0.025-0.022
B  0.912 0.768 0.693     B  1.150 0.990 0.932
C  0.977 0.788 0.712     C  1.160 1.022 0.832
D  1.149 1.051 0.855     D  1.143 0.996 0.952
E  1.168 1.100 0.949     E  1.183 1.081 1.051
F  0.974 0.859 0.854     F  1.239 1.183 1.086
G  0.988 0.863 0.764     G  1.198 1.123 1.020
H -0.024-0.025-0.022     H -0.021-0.021-0.022

     10    11    12            10    11    12
A  0.000 0.000-0.022     A  0.000 0.001-0.020
B  0.786 0.642-0.023     B  1.103 0.708-0.019
C  1.153 0.615-0.022     C  0.720 0.655-0.019
D  0.861 0.637-0.020     D  1.032 0.498-0.018
E  0.807 0.553-0.019     E  0.799 0.702-0.017
F  0.690 0.798-0.020     F  0.887 0.645-0.018
G  0.671 0.594-0.019     G  0.469 0.631-0.019
H -0.021-0.021-0.021     H -0.021-0.021-0.020
```

ATTORNEY'S EYES ONLY

UC-CVJ00007973

TX 127.0355

ATTORNEY'S EYES ONLY

UC-CVJ00007974

TX 127.0356



PSA

**① IAA**

FILTER

SINGLE WELL BLANK 0

BLANK WELL A12

ABSORBANCES
28. JUN 2004 14:29:2

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.586 | [illegible] | 0.351 |
| B | 0.511 | 0.889 | 0.379 |
| C | 0.573 | 1.143 | 0.342 |
| D | 0.591 | 0.869 | 0.407 |
| E | 0.233 | 0.176 | 0.276 |
| F | 0.142 | 0.064 | 0.166 |
| G | 0.094 | 0.061 | 0.109 |
| H | 0.093 | 0.037 | 0.046 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.114 | 0.065 | 0.309 |
| B | 0.078 | 0.044 | 0.194 |
| C | 0.093 | 0.020 | 0.253 |
| D | 0.089 | 0.019 | 0.197 |
| E | 0.313 | 0.490 | 0.192 |
| F | 0.280 | 0.463 | 0.099 |
| G | 0.130 | 0.577 | 0.040 |
| H | 0.079 | 0.546 | 0.019 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.912 | 0.260 | 0.664 |
| B | 0.780 | 0.124 | 0.587 |
| C | 0.830 | 0.076 | 0.595 |
| D | 0.775 | 0.053 | 0.661 |
| E | 0.394 | 1.291 | 0.204 |
| F | 0.426 | 1.033 | 0.179 |
| G | 0.309 | 0.863 | 0.196 |
| H | 0.425 | 0.454 | 0.312 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.193 | 0.543 | 0.000 |
| B | 0.118 | 0.397 | 0.018 |
| C | 0.138 | 0.396 | 0.075 |
| D | 0.141 | 0.561 | 0.153 |
| E | 0.186 | 0.191 | 0.332 |
| F | 0.130 | 0.130 | 0.677 |
| G | 0.200 | 0.187 | 0.002 |
| H | 0.262 | 0.263 | 0.067 |

MULTISKAN EX
PRIMARY EIA

**② 4AA**

SINGLE WELL BLANK 0.

BLANK WELL A12

ABSORBANCES
28. JUN 2004 14:30:3

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.324 | 0.471 | 0.420 |
| B | 0.314 | 0.439 | 0.293 |
| C | 0.231 | 0.398 | 0.297 |
| D | 0.306 | 0.373 | 0.309 |
| E | 0.281 | 0.406 | 0.313 |
| F | 0.179 | 0.119 | 0.326 |
| G | 0.117 | 0.069 | 0.326 |
| H | 0.114 | 0.038 | 0.160 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.126 | 0.118 | 0.206 |
| B | 0.054 | 0.049 | 0.152 |
| C | 0.075 | 0.027 | 0.165 |
| D | 0.070 | 0.016 | 0.128 |
| E | 0.217 | 0.241 | 0.341 |
| F | 0.138 | 0.231 | 0.276 |
| G | 0.293 | 0.321 | 0.095 |
| H | 0.152 | 0.331 | 0.066 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.564 | 0.314 | 0.296 |
| B | 0.444 | 0.225 | 0.366 |
| C | 0.456 | 0.193 | 0.400 |
| D | 0.301 | 0.099 | 0.323 |
| E | 0.271 | 0.502 | 0.376 |
| F | 0.246 | 0.475 | 0.264 |
| G | 0.312 | 0.395 | 0.274 |
| H | 0.236 | 0.166 | 0.302 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.364 | 0.319 | 0.000 |
| B | 0.111 | 0.258 | 0.018 |
| C | 0.139 | 0.370 | 0.099 |
| D | 0.138 | 0.376 | 0.154 |
| E | 0.301 | 0.318 | 0.346 |
| F | 0.278 | 0.266 | 0.650 |
| G | 0.276 | 0.287 | 0.000 |
| H | 0.271 | 0.246 | 0.066 |

**③ CN**

SINGLE WELL BLANK 0.

BLANK WELL A12

ABSORBANCES
28. JUN 2004 14:31:32

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 1.299 | 0.399 | 0.980 |
| B | 1.515 | 0.358 | 0.589 |
| C | 1.467 | 0.409 | 0.273 |
| D | 1.459 | 0.446 | 0.130 |
| E | 0.502 | 0.586 | 1.140 |
| F | 0.208 | 0.191 | 0.786 |
| G | 0.068 | 0.038 | 0.360 |
| H | 0.028 | 0.008 | 0.094 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.152 | 0.265 | 0.304 |
| B | 0.057 | 0.063 | 0.119 |
| C | 0.018 | 0.018 | 0.053 |
| D | 0.012 | 0.001 | 0.030 |
| E | 1.306 | 0.199 | 0.937 |
| F | 1.041 | 0.132 | 0.428 |
| G | 0.623 | 0.100 | 0.156 |
| H | 0.239 | 0.138 | 0.090 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.725 | 1.089 | 0.322 |
| B | 0.405 | 0.570 | 0.234 |
| C | 0.307 | 0.223 | 0.213 |
| D | 0.305 | 0.083 | 0.225 |
| E | 0.504 | 0.690 | 1.078 |
| F | 0.263 | 0.551 | 0.729 |
| G | 0.156 | 0.366 | 0.508 |
| H | 0.131 | 0.251 | 0.298 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.954 | 1.156 | 0.009 |
| B | 0.531 | 0.853 | 0.021 |
| C | 0.336 | 0.718 | 0.085 |
| D | 0.238 | 0.504 | 0.153 |
| E | 0.841 | 1.092 | 0.349 |
| F | 0.551 | 0.696 | 0.646 |
| G | 0.219 | 0.537 | 0.013 |
| H | 0.162 | 0.398 | 0.062 |

**④ against**

FILTER 450
SINGLE WELL BLANK 0.045

BLANK WELL A11

ABSORBANCES
28. JUN 2004 14:27:25

| | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.053 | [illegible] | 0.461 |
| B (1A) | 0.097 | [illegible] | 0.037 |
| C | 0.759 | [illegible] | 0.913 |
| D | 0.244 | 0.535 | 0.285 |
| E (4A) | 0.019 | 0.359 | 0.353 |
| F | 0.132 | 0.040 | 0.040 |
| G | 0.323 | 0.022 | 0.314 |
| H | 0.077 | 0.227 | 0.211 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.121 | 0.029 | 0.214 |
| B | 0.012 | 0.610 | 0.036 |
| C | 3.153 | 0.381 | 0.025 |
| D | 0.331 | 0.385 | 0.159 |
| E | 0.075 | 0.033 | 0.163 |
| F | 0.009 | 0.423 | 0.027 |
| G | 0.093 | 0.366 | 0.019 |
| H | 0.246 | 0.285 | 0.111 |

CN

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.001 | 0.009 | 0.272 |
| B | -0.552 | 0.001 | 0.000 |
| C | 0.010 | 0.004 | 0.288 |
| D | 0.017 | -0.007 | 0.010 |
| E | 0.012 | 0.122 | 0.022 |
| F | 0.029 | 0.006 | 0.002 |
| G | 0.007 | 0.006 | 0.004 |
| H | 0.006 | 0.005 | 0.008 |

PSA

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.069 | 0.000 | 0.000 |
| B | 0.201 | 0.019 | -0.002 |
| C | 0.024 | 0.077 | 0.004 |
| D | 0.024 | 0.158 | 0.003 |
| E | 0.016 | 0.337 | 0.003 |
| F | 0.021 | 0.656 | 0.002 |
| G | 0.005 | 0.003 | 0.002 |
| H | 0.008 | 0.071 | 0.004 |

MULTISKAN EX

**⑤**

14:53:48

| | 1A | 4A | CN |
|---|---|---|---|
| A | 0.429 | 0.244 | 1.199 |
| B | 0.275 | 0.231 | 1.104 |
| C | 0.184 | [illegible] | 3.370 |
| D | 0.106 | 0.275 | 3.531 |
| E | 0.243 | 0.214 | 0.925 |
| F | 0.189 | 0.252 | 0.507 |
| G | 0.161 | 0.320 | 0.281 |
| H | 0.181 | 0.234 | 0.155 |

PSA

| | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.080 | -0.059 | -0.059 |
| B | 0.022 | -0.059 | -0.059 |
| C | 0.071 | -0.059 | -0.059 |
| D | 0.165 | -0.059 | -0.059 |
| E | 0.358 | -0.059 | -0.059 |
| F | 0.663 | -0.059 | -0.059 |
| G | 0.003 | -0.059 | -0.059 |
| H | [illegible] | -0.060 | -0.059 |



MTS
6/28/04

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|

SINGLE WELL BLANK 0

BLANK WELL A11

ABSORBANCES
28. JUN 2004 15:46:5

IAR

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.021 | -0.023 | -0.023 |
| B | -0.017 | 1.713 | 1.594 |
| C | -0.018 | 1.121 | 1.106 |
| D | -0.020 | 1.606 | 1.668 |
| E | -0.018 | 1.154 | 1.101 |
| F | -0.020 | 0.893 | 0.736 |
| G | -0.023 | 1.526 | 1.385 |
| H | -0.025 | -0.019 | -0.019 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.021 | -0.021 | -0.022 |
| B | 1.539 | 1.636 | 1.458 |
| C | 1.070 | 1.078 | 0.932 |
| D | 1.501 | 1.446 | 1.507 |
| E | 1.231 | 1.109 | 1.659 |
| F | 0.781 | 0.910 | 1.623 |
| G | 1.414 | 1.478 | 1.469 |
| H | -0.018 | -0.012 | -0.010 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.012 | -0.019 | -0.006 |
| B | 1.087 | 1.012 | 0.939 |
| C | 0.822 | 0.759 | 0.751 |
| D | 1.329 | 1.066 | 0.904 |
| E | 1.472 | 1.176 | 0.806 |
| F | 1.993 | 1.532 | 1.404 |
| G | 1.176 | 0.939 | 0.906 |
| H | -0.013 | -0.006 | -0.016 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.004 | 0.000 | -0.021 |
| B | 1.039 | 0.743 | -0.016 |
| C | 1.195 | 0.886 | -0.015 |
| D | 1.404 | 0.691 | -0.021 |
| E | 0.890 | 0.350 | -0.019 |
| F | 0.897 | 1.452 | -0.024 |
| G | 1.196 | 0.755 | -0.017 |
| H | -0.005 | -0.018 | -0.022 |

SINGLE WELL

BLANK WELL A11

ABSORBANCES
28. JUN 2004 15:50:16

1AR ②

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.024 | -0.022 | -0.022 |
| B | -0.021 | 1.619 | 1.553 |
| C | -0.023 | 1.541 | 1.362 |
| D | -0.025 | 1.762 | 1.914 |
| E | -0.023 | 1.517 | 1.552 |
| F | -0.022 | 1.730 | 1.929 |
| G | -0.023 | 1.727 | 1.770 |
| H | [illegible] | -0.025 | -0.024 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.023 | -0.023 | -0.022 |
| B | 1.609 | 1.526 | 1.594 |
| C | 1.022 | 0.949 | 1.730 |
| D | 1.934 | 1.758 | 1.479 |
| E | 1.520 | 1.584 | 1.687 |
| F | 1.913 | 1.984 | 1.623 |
| G | 1.663 | 1.109 | 1.577 |
| H | -0.025 | -0.023 | -0.022 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.021 | -0.017 | -0.012 |
| B | 1.534 | 1.526 | 1.585 |
| C | 1.632 | 1.157 | 0.808 |
| D | 1.369 | 1.347 | 1.416 |
| E | 1.539 | 1.566 | 1.635 |
| F | 1.397 | 1.380 | 1.431 |
| G | 1.601 | 1.473 | 1.523 |
| H | -0.021 | -0.012 | -0.015 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.000 | 0.000 | -0.022 |
| B | 1.542 | 1.454 | -0.020 |
| C | 0.875 | 0.769 | -0.019 |
| D | 1.525 | 1.163 | -0.025 |
| E | 1.229 | 1.410 | -0.024 |
| F | 1.646 | 1.347 | -0.026 |
| G | 0.669 | 1.279 | -0.027 |
| H | -0.021 | -0.023 | -0.025 |

MULTISKAN EX

SINGLE

BLANK WELL A11

ABSORBANCES
28. JUN 2004 15:51:26

4AR ①

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.026 | -0.019 | -0.018 |
| B | -0.017 | 1.652 | 1.527 |
| C | -0.020 | 1.687 | 1.707 |
| D | -0.018 | 1.616 | 1.526 |
| E | -0.021 | 1.151 | 1.107 |
| F | -0.021 | 1.333 | 0.983 |
| G | -0.010 | 1.578 | 1.321 |
| H | -0.022 | -0.022 | -0.018 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.016 | -0.014 | -0.011 |
| B | 1.493 | 1.469 | 1.251 |
| C | 1.617 | 1.155 | 1.449 |
| D | 1.457 | 1.289 | 1.479 |
| E | 1.155 | 1.020 | 1.430 |
| F | 0.933 | 0.979 | 1.461 |
| G | 1.323 | 1.226 | 1.415 |
| H | -0.018 | -0.018 | -0.019 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.020 | -0.010 | -0.009 |
| B | 1.236 | 1.030 | 0.884 |
| C | 1.158 | 1.028 | 0.891 |
| D | 1.356 | 1.367 | 1.286 |
| E | 1.144 | 1.106 | 0.794 |
| F | 1.473 | 1.372 | 1.435 |
| G | 1.366 | 1.140 | 1.031 |
| H | -0.020 | -0.020 | -0.022 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.003 | 0.000 | -0.024 |
| B | 0.897 | 0.813 | -0.023 |
| C | 1.371 | 0.770 | -0.021 |
| D | 1.326 | 0.727 | -0.023 |
| E | 0.895 | 0.495 | -0.021 |
| F | 0.896 | 1.318 | -0.020 |
| G | 1.020 | 0.642 | -0.022 |
| H | -0.021 | -0.022 | -0.024 |

MULTISKAN EX

SINGLE WELL BLANK 0.059

BLANK WELL A11

ABSORBANCES
28. JUN 2004 15:52:28

4AR ①

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.021 | -0.018 | -0.016 |
| B | -0.018 | 1.616 | 1.692 |
| C | -0.020 | 1.340 | 1.327 |
| D | -0.021 | 1.502 | 1.731 |
| E | -0.018 | 1.458 | 1.528 |
| F | 0.257 | 1.556 | 1.699 |
| G | -0.022 | 1.420 | 1.325 |
| H | -0.024 | -0.022 | -0.020 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.016 | -0.019 | -0.015 |
| B | 1.646 | 1.424 | 1.349 |
| C | 1.283 | 1.230 | 1.694 |
| D | 1.679 | 1.789 | 1.475 |
| E | 1.588 | 1.473 | 1.505 |
| F | 1.701 | 1.811 | 1.481 |
| G | 1.382 | 1.001 | 1.186 |
| H | -0.021 | -0.020 | -0.020 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.015 | -0.014 | -0.011 |
| B | 1.403 | 1.391 | 1.433 |
| C | 1.503 | 1.194 | 0.803 |
| D | 1.323 | 1.237 | 1.277 |
| E | 1.458 | 1.365 | 1.467 |
| F | 1.436 | 1.349 | 1.383 |
| G | 1.175 | 1.138 | 1.223 |
| H | -0.019 | -0.020 | -0.019 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.004 | 0.000 | -0.021 |
| B | 1.306 | 1.141 | -0.019 |
| C | 0.964 | 0.746 | -0.016 |
| D | 1.657 | 1.034 | -0.017 |
| E | 1.175 | 1.279 | -0.017 |
| F | 1.569 | 1.218 | -0.019 |
| G | 0.554 | 1.093 | -0.023 |
| H | -0.022 | -0.022 | -0.024 |

MULTISKAN EX

31

FORM 301. MADE IN U.S.

ATTORNEY'S EYES ONLY

UC-CVJ00007976

TX 127.0358



SINGLE WELL BLANK  8    SINGLE

BLANK WELL  A11         BLANK WELL  A11

ABSORBANCES            ABSORBANCES
28. JUN 2004 15:53:30  28. JUN 200~ 15:54:34

CN(1)                  CN(2)
      2      3                2      3
A -0.022-0.020-0.018   A -0.021-0.016-0.015
B -0.018 1.426 1.489   B -0.017 1.648 1.676
C -0.018 1.581 1.724   C -0.014 1.685 1.747
D -0.018 1.594 1.698   D -0.016 1.731 1.688
E -0.019 1.382 1.199   E -0.017 1.795 1.933
F -0.018 1.598 1.201   F -0.015 1.309 1.932
G -0.018 1.626 1.401   G -0.016 1.692 1.797
H -0.020-0.020-0.019   H -0.017-0.015-0.013

      4      5      6         4      5      6
A -0.017-0.012-0.016   A -0.016-0.012-0.016
B  1.354 1.392 1.582   B  1.619 1.385 1.638
C  1.763 1.707 1.628   C  1.638 1.251 1.716
D  1.598 1.312 1.573   D  1.776 1.746 1.698
E  0.840 0.755 1.548   E  1.735 1.672 1.817
F  0.819 0.667 1.536   F  1.925 1.913 1.841
G  0.974 0.759 1.547   G  1.682 1.489 1.630
H -0.016-0.016-0.020   H -0.015-0.015-0.012

      7      8      9         7      8      9
A -0.015-0.015-0.012   A -0.012-0.005-0.014
B  1.333 0.996 0.651   B  1.594 1.489 1.465
C  1.482 1.065 0.672   C  1.702 1.347 0.977
D  1.625 1.570 1.263   D  1.803 1.670 1.559
E  1.553 1.569 1.295   E  1.795 1.778 1.521
F  1.417 1.270 1.156   F  1.892 1.779 1.660
G  1.481 1.259 0.919   G  1.646 1.592 1.413
H -0.020-0.018-0.016   H -0.016-0.011-0.014

      10     11     12        10     11     12
A -0.001 0.000-0.006   A  0.001 0.000-0.019
B  0.582 0.424-0.019   B  1.572 0.977-0.017
C  1.581 0.334-0.017   C  0.554 0.637-0.016
D  0.691 0.308-0.016   D  1.728 0.649-0.014
E  0.686 0.326-0.016   E  0.676 0.706-0.015
F  0.564 0.980-0.017   F  0.962 0.625-0.011
G  0.670 0.382-0.020   G  0.406 0.604-0.017
H -0.018-0.021-0.022   H -0.016-0.017-0.019

MULTISKAN EX

ATTORNEY'S EYES ONLY

UC-CVJ00007977

TX 127.0359



7/2/04 (Friday)   Toxicity ∅ IC$_{50}$

ATTORNEY'S EYES ONLY

UC-CVJ00007978

TX 127.0360



ATTORNEY'S EYES ONLY

UC-CVJ00007979
TX 127.0361



CONTINUOUS MOVEMENT
FILTER   450
SINGLE WELL BLANK   0.052

BLANK WELL   A12

ABSORBANCES
05. JUL 2004 15:15:30

|  | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.162 | 0.132 | 0.082 |
| B | 0.203 | 0.164 | 0.060 |
| C | 0.177 | 0.161 | 0.053 |
| D | 0.217 | 0.212 | 0.042 |
| E | 0.653 | 0.088 | 0.101 |
| F | 0.577 | 0.081 | 0.078 |
| G | 0.580 | 0.103 | 0.096 |
| H | 0.149 | 0.172 | 0.155 |

|  | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.075 | 0.116 | 0.152 |
| B | 0.063 | 0.101 | 0.118 |
| C | 0.077 | 0.058 | 0.111 |
| D | 0.112 | 0.057 | 0.117 |
| E | 0.094 | 0.087 | 0.085 |
| F | 0.081 | 0.094 | 0.043 |
| G | 0.104 | 0.098 | 0.036 |
| H | 0.195 | 0.143 | 0.035 |

|  | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.066 | 0.061 | 0.198 |
| B | 0.063 | 0.038 | 0.193 |
| C | 0.037 | 0.034 | 0.167 |
| D | 0.047 | 0.027 | 0.211 |
| E | 0.042 | 0.032 | 0.226 |
| F | 0.040 | 0.040 | 0.281 |
| G | 0.003 | 0.002 | 0.183 |
| H | 0.006 | 0.007 | 0.173 |

|  | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.200 | 0.185 | 0.000 |
| B | 0.127 | 0.186 | 0.045 |
| C | 0.141 | 0.104 | 0.132 |
| D | 0.131 | 0.064 | 0.478 |
| E | 0.177 | 0.253 | 0.870 |
| F | 0.165 | 0.154 | 1.439 |
| G | 0.130 | 0.112 | 0.003 |
| H | 0.118 | 0.118 | 0.154 |

MULTISKAN EX

---

FILTER   450
SINGLE WELL BLANK   0.052

BLANK WELL   A12

ABSORBANCES
05. JUL 2004 15:16:54

|  | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.432 | 0.111 | 0.108 |
| B | 0.463 | 0.060 | 0.063 |
| C | 0.385 | 0.026 | 0.030 |
| D | 0.507 | 0.026 | 0.017 |
| E | 0.156 | 0.210 | 0.113 |
| F | 0.148 | 0.122 | 0.055 |
| G | 0.184 | 0.074 | 0.043 |
| H | 0.049 | 0.057 | 0.033 |

|  | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.093 | 0.251 | 0.056 |
| B | 0.075 | 0.213 | 0.037 |
| C | 0.039 | 0.124 | 0.031 |
| D | 0.042 | 0.080 | 0.032 |
| E | 0.218 | 0.133 | 0.100 |
| F | 0.117 | 0.080 | 0.042 |
| G | 0.072 | 0.047 | 0.021 |
| H | 0.068 | 0.042 | 0.012 |

|  | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.070 | 0.098 | 0.181 |
| B | 0.029 | 0.055 | 0.067 |
| C | 0.018 | 0.022 | 0.028 |
| D | 0.008 | 0.010 | 0.034 |
| E | 0.014 | 0.011 | 0.026 |
| F | 0.005 | 0.005 | 0.029 |
| G | 0.208 | 0.184 | 0.136 |
| H | 0.248 | 0.152 | 0.088 |

|  | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.196 | 0.167 | 0.000 |
| B | 0.098 | 0.083 | 0.048 |
| C | 0.046 | 0.075 | 0.134 |
| D | 0.029 | 0.074 | 0.475 |
| E | 0.020 | 0.243 | 0.861 |
| F | 0.016 | 0.211 | 1.477 |
| G | 0.074 | 0.121 | 0.001 |
| H | 0.039 | 0.183 | 0.154 |

MULTISKAN EX

---

SINGLE WELL BLANK

BLANK WELL   A2

ABSORBANCES
05. JUL 2004 15:18:13

|  | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.232 | 0.000 | -0.054 |
| B | 0.204 | 0.054 | -0.053 |
| C | 0.223 | 0.145 | -0.053 |
| D | 0.202 | 0.471 | -0.053 |
| E | 0.207 | 0.847 | -0.053 |
| F | 0.186 | 1.521 | -0.053 |
| G | 0.11 | 2.004 | -0.053 |
| H | 0.175 | 0.151 | -0.053 |

|  | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.054 | -0.053 | -0.053 |
| B | -0.053 | -0.053 | -0.053 |
| C | -0.053 | -0.053 | -0.053 |
| D | -0.053 | -0.053 | -0.053 |
| E | -0.053 | -0.053 | -0.053 |

ATTORNEY'S EYES ONLY

UC-CVJ00007980

TX 127.0362



7/5/04 ARS

FILTER 492
SINGLE WELL BLANK 0.    SINGLE WELL BLANK 0.    SINGLE WELL BLANK 0.328

BLANK WELL G10    BLANK WELL G10    BLANK WELL G10

ABSORBANCES              ABSORBANCES              ABSORBANCES
05. JUL 2004 18:10:56    05. JUL 2004 17:49:54    05. JUL 2004 17:42:51

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.548 | -0.546 | -0.543 |
| B | -0.542 | 0.146 | 0.149 |
| C | -0.533 | 0.145 | 0.172 |
| D | -0.540 | 0.101 | 0.072 |
| E | -0.542 | 0.114 | 0.134 |
| F | -0.542 | 0.167 | 0.112 |
| G | -0.542 | 0.165 | 0.166 |
| H | -0.543 | -0.543 | -0.544 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.542 | -0.544 | -0.542 |
| B | 0.149 | 0.153 | 0.250 |
| C | 0.202 | 0.203 | 0.111 |
| D | 0.053 | 0.030 | 0.157 |
| E | 0.149 | 0.176 | 0.131 |
| F | 0.040 | -0.091 | 0.147 |
| G | 0.196 | 0.176 | 0.098 |
| H | -0.543 | -0.545 | -0.546 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.543 | -0.542 | -0.544 |
| B | 0.203 | 0.159 | -0.127 |
| C | 0.100 | 0.117 | 0.124 |
| D | 0.144 | 0.165 | 0.223 |
| E | 0.099 | 0.127 | 0.178 |
| F | 0.140 | 0.172 | 0.213 |
| G | 0.069 | 0.058 | 0.045 |
| H | -0.545 | -0.545 | -0.542 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.545 | -0.544 | -0.547 |
| B | 0.107 | 0.088 | -0.544 |
| C | 0.098 | 0.068 | -0.544 |
| D | 0.057 | 0.031 | -0.543 |
| E | 0.074 | 0.042 | -0.542 |
| F | 0.025 | -0.001 | -0.542 |
| G | 0.008 | 0.012 | -0.543 |
| H | -0.541 | -0.541 | -0.542 |

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.299 | -0.297 | -0.297 |
| B | -0.295 | 0.237 | 0.234 |
| C | -0.295 | 0.186 | 0.146 |
| D | -0.298 | 0.179 | 0.120 |
| E | -0.295 | 0.176 | 0.153 |
| F | -0.296 | 0.209 | 0.205 |
| G | -0.295 | 0.139 | 0.110 |
| H | -0.298 | -0.297 | -0.293 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.300 | -0.300 | -0.300 |
| B | 0.225 | 0.221 | 0.201 |
| C | 0.093 | 0.039 | 0.199 |
| D | 0.086 | 0.037 | 0.169 |
| E | 0.111 | 0.084 | 0.193 |
| F | 0.125 | 0.019 | 0.164 |
| G | 0.084 | 0.092 | 0.149 |
| H | -0.294 | -0.294 | -0.293 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.299 | -0.300 | -0.300 |
| B | 0.181 | 0.111 | 0.028 |
| C | 0.172 | 0.128 | 0.076 |
| D | 0.126 | 0.106 | 0.089 |
| E | 0.164 | 0.136 | 0.100 |
| F | 0.142 | 0.118 | 0.093 |
| G | 0.094 | 0.034 | 0.035 |
| H | -0.295 | -0.295 | -0.294 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.298 | -0.297 | -0.296 |
| B | 0.145 | 0.146 | -0.295 |
| C | 0.091 | 0.114 | -0.295 |
| D | 0.043 | 0.044 | -0.294 |
| E | 0.011 | 0.020 | -0.293 |
| F | -0.006 | -0.024 | -0.295 |
| G | 0.000 | -0.006 | -0.294 |
| H | -0.294 | -0.294 | -0.293 |

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.295 | -0.290 | -0.291 |
| B | -0.290 | 0.278 | 0.320 |
| C | -0.289 | 0.394 | 0.371 |
| D | -0.291 | 0.264 | 0.357 |
| E | -0.290 | 0.353 | 0.358 |
| F | -0.290 | 0.336 | 0.330 |
| G | -0.289 | 0.241 | 0.284 |
| H | -0.289 | -0.290 | -0.290 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.290 | -0.291 | -0.290 |
| B | 0.219 | 0.240 | 0.342 |
| C | 0.368 | 0.337 | 0.343 |
| D | 0.308 | 0.253 | 0.374 |
| E | 0.335 | 0.307 | 0.353 |
| F | 0.286 | 0.129 | 0.358 |
| G | 0.294 | 0.247 | 0.208 |
| H | -0.292 | -0.291 | -0.291 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.289 | -0.289 | -0.290 |
| B | 0.334 | 0.259 | 0.272 |
| C | 0.359 | 0.321 | 0.284 |
| D | 0.341 | 0.303 | 0.349 |
| E | 0.356 | 0.345 | 0.284 |
| F | 0.355 | 0.344 | 0.322 |
| G | 0.230 | 0.213 | 0.123 |
| H | -0.291 | -0.292 | -0.288 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.290 | -0.291 | -0.290 |
| B | 0.202 | 0.232 | -0.289 |
| C | 0.266 | 0.114 | -0.288 |
| D | 0.166 | 0.001 | -0.288 |
| E | 0.108 | 0.057 | -0.286 |
| F | 3.124 | -0.028 | -0.288 |
| G | -0.500 | -0.006 | -0.288 |
| H | -0.286 | -0.288 | -0.288 |

MULTISKAN    MULTISKAN FX

29
30
31

ATTORNEY'S EYES ONLY

UC-CVJ00007981
TX 127.0363

7/5/04 MCS

FILTER 492
SINGLE WELL BLANK 0.

FILTER 492
SINGLE WELL BLANK 1.

FILTER 492
SINGLE WELL BLANK 0

FILTER 492
SINGLE WELL BLANK 0.689

BLANK WELL G10

BLANK WELL G10

BLANK WELL G10

BLANK WELL G10

ABSORBANCES
05. JUL 2004 18:06:16

ABSORBANCES
05. JUL 2004 18:04:57

ABSORBANCES
05. JUL 2004 18:00:1.

ABSORBANCES
05. JUL 2004 17:48:13

PC3

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.550 | -0.547 | -0.546 |
| B | -0.546 | 0.098 | 0.101 |
| C | -0.544 | 0.080 | 0.057 |
| D | -0.545 | 0.076 | 0.087 |
| E | -0.547 | 0.044 | 0.054 |
| F | -0.544 | 0.041 | 0.112 |
| G | -0.547 | 0.008 | -0.008 |
| H | -0.545 | -0.542 | -0.544 |

DU145

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -1.194 | -1.190 | -1.187 |
| B | -1.190 | 0.328 | 0.339 |
| C | -1.189 | 0.354 | 0.337 |
| D | -1.189 | 0.429 | 0.305 |
| E | -1.187 | 0.283 | 0.316 |
| F | -1.189 | 0.371 | 0.338 |
| G | -1.187 | 0.541 | 0.452 |
| H | -1.188 | -1.189 | -1.190 |

MCF7

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.357 | -0.355 | -0.351 |
| B | -0.352 | 0.417 | 0.384 |
| C | -0.351 | 0.436 | 0.350 |
| D | -0.353 | 0.420 | 0.381 |
| E | -0.353 | 0.462 | 0.420 |
| F | -0.351 | 0.412 | 0.392 |
| G | -0.348 | 0.400 | 0.353 |
| H | -0.350 | -0.352 | -0.351 |

SKBr3

| | 1 | 2 | 3 |
|---|---|---|---|
| A | -0.657 | -0.653 | -0.651 |
| B | -0.651 | 0.290 | 0.274 |
| C | -0.648 | 0.266 | 0.285 |
| D | -0.650 | 0.284 | 0.299 |
| E | -0.652 | 0.270 | 0.285 |
| F | -0.651 | 0.276 | 0.281 |
| G | -0.649 | 0.260 | 0.260 |
| H | -0.649 | -0.651 | -0.649 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.543 | -0.547 | -0.544 |
| B | 0.140 | 0.036 | 0.051 |
| C | 0.094 | 0.062 | 0.057 |
| D | 0.105 | 0.106 | 0.075 |
| E | 0.071 | 0.032 | 0.026 |
| F | 0.041 | -0.082 | 0.086 |
| G | 0.048 | 0.037 | 0.036 |
| H | -0.547 | -0.547 | -0.544 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -1.190 | -1.139 | -1.189 |
| B | 0.435 | 0.364 | 0.347 |
| C | 0.408 | 0.325 | 0.365 |
| D | 0.403 | 0.271 | 0.288 |
| E | 0.310 | 0.312 | 0.264 |
| F | 0.378 | 0.325 | 0.338 |
| G | 0.486 | 0.330 | 0.298 |
| H | -1.190 | -1.190 | -1.188 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.352 | -0.351 | -0.346 |
| B | 0.345 | 0.357 | 0.360 |
| C | 0.343 | 0.346 | 0.394 |
| D | 0.333 | 0.347 | 0.425 |
| E | 0.367 | 0.425 | 0.422 |
| F | 0.307 | 0.235 | 0.395 |
| G | 0.277 | 0.339 | 0.351 |
| H | -0.349 | -0.353 | -0.352 |

| | 4 | 5 | 6 |
|---|---|---|---|
| A | -0.652 | -0.652 | -0.653 |
| B | 0.272 | 0.264 | 0.182 |
| C | 0.301 | 0.291 | 0.279 |
| D | 0.284 | 0.275 | 0.257 |
| E | 0.276 | 0.259 | 0.257 |
| F | 0.288 | 0.098 | 0.277 |
| G | 0.264 | 0.251 | 0.278 |
| H | -0.651 | -0.650 | -0.650 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.544 | -0.544 | -0.547 |
| B | 0.052 | 0.049 | -0.039 |
| C | 0.053 | 0.026 | 0.018 |
| D | 0.068 | 0.068 | 0.046 |
| E | 0.063 | 0.058 | 0.026 |
| F | 0.053 | 0.058 | 0.050 |
| G | 0.051 | 0.050 | 0.074 |
| H | -0.548 | -0.546 | -0.546 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -1.190 | -1.191 | -1.187 |
| B | 0.379 | 0.240 | 0.239 |
| C | 0.415 | 0.316 | 0.271 |
| D | 0.379 | 0.297 | 0.258 |
| E | 0.380 | 0.303 | 0.310 |
| F | 0.365 | 0.378 | 0.303 |
| G | 0.497 | 0.354 | 0.288 |
| H | -1.189 | -1.190 | -1.189 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.350 | -0.352 | -0.350 |
| B | 0.380 | 0.276 | 0.023 |
| C | 0.367 | 0.434 | 0.456 |
| D | 0.400 | 0.492 | 0.458 |
| E | 0.415 | 0.496 | 0.484 |
| F | 0.410 | 0.477 | 0.509 |
| G | 0.371 | 0.405 | 0.462 |
| H | -0.352 | -0.353 | -0.353 |

| | 7 | 8 | 9 |
|---|---|---|---|
| A | -0.650 | -0.653 | -0.652 |
| B | 0.261 | 0.150 | -0.177 |
| C | 0.303 | 0.310 | 0.213 |
| D | 0.212 | 0.308 | 0.291 |
| E | 0.270 | 0.273 | 0.326 |
| F | 0.259 | 0.127 | 0.283 |
| G | 0.234 | 0.248 | 0.297 |
| H | -0.650 | -0.650 | -0.651 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.548 | -0.540 | -0.545 |
| B | 0.099 | 0.071 | -0.545 |
| C | 0.051 | 0.015 | -0.545 |
| D | 0.068 | 0.050 | -0.544 |
| E | 0.062 | 0.083 | -0.541 |
| F | 0.061 | 0.054 | -0.545 |
| G | 0.000 | 0.007 | -0.546 |
| H | -0.545 | -0.543 | -0.544 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | -1.187 | -1.191 | -1.189 |
| B | 0.399 | 0.413 | -1.189 |
| C | 0.377 | 0.343 | -1.187 |
| D | 0.337 | 0.396 | -1.187 |
| E | 0.328 | 0.420 | -1.186 |
| F | 0.283 | 0.352 | -1.184 |
| G | 0.000 | -0.126 | -1.187 |
| H | -1.187 | -1.187 | -1.189 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.353 | -0.353 | -0.353 |
| B | 0.361 | 0.327 | -0.353 |
| C | 0.328 | 0.299 | -0.347 |
| D | 0.357 | 0.331 | -0.351 |
| E | 0.411 | 0.386 | -0.348 |
| F | 0.413 | 0.402 | -0.350 |
| G | 0.000 | 0.035 | -0.345 |
| H | -0.358 | -0.350 | -0.349 |

| | 10 | 11 | 12 |
|---|---|---|---|
| A | -0.652 | -0.653 | -0.650 |
| B | 0.269 | 0.219 | -0.651 |
| C | 0.232 | 0.220 | -0.651 |
| D | 0.266 | 0.233 | -0.648 |
| E | 0.275 | 0.264 | -0.647 |
| F | 0.230 | 0.251 | -0.646 |
| G | 0.000 | 0.003 | -0.646 |
| H | -0.642 | -0.647 | -0.649 |

MULTISKAN EX

MULTISKAN EX

ATTORNEY'S EYES ONLY

UC-CVJ00007982

**TX 127.0364**



7/5/04 (MT)

```
          1      2      3      4      5      6      7      8      9

FILTER   492                FILTER   492                FILTER   492
SINGLE WELL BLANK 0.(       SINGLE WELL BLANK 0.229     SINGLE WELL BLANK 0.166

BLANK WELL  G10             BLANK WELL  G10             BLANK WELL  G10

ABSORBANCES                 ABSORBANCES                 ABSORBANCES
05. JUL 2004 17:54:17       05. JUL 2004 18:37:11       05. JUL 2004 18:35:43

  7980      1      2      3    W38   1      2      3    3T3   1      2      3
A  -0.790 -0.788 -0.786     A  -0.192 -0.191 -0.192     A  -0.132 -0.131 -0.125
B  -0.785  0.052  0.119     B  -0.192  0.081  0.101     B  -0.128  0.308  0.307
C  -0.785  0.099  0.084     C  -0.192  0.089  0.076     C  -0.128  0.322  0.275
D  -0.785  0.065  0.124     D  -0.193  0.084  0.081     D  -0.128  0.280  0.290
E  -0.786  0.068  0.057     E  -0.189  0.095  0.089     E  -0.130  0.295  0.302
F  -0.783  0.054  0.048     F  -0.192  0.098  0.079     F  -0.128  0.313  0.290
G  -0.781  0.088  0.031     G  -0.192  0.085  0.084     G  -0.128  0.314  0.289
H  -0.786 -0.785 -0.786     H  -0.192 -0.189 -0.191     H  -0.128 -0.126 -0.126


          4      5      6               4      5      6               4      5      6
A  -0.787 -0.785 -0.785     A  -0.193 -0.196 -0.195     A  -0.129 -0.130 -0.128
B   0.132  0.132  0.148     B   0.070  0.104  0.081     B   0.304  0.286  0.294
C   0.073  0.113  0.048     C   0.080  0.103  0.104     C   0.275  0.265  0.307
D   0.106  0.108  0.108     D   0.090  0.102  0.087     D   0.272  0.230  0.292
E   0.019  0.047  0.058     E   0.091  0.093  0.089     E   0.285  0.265  0.281
F   0.041  0.128  0.002     F   0.063  0.094  0.093     F   0.289  0.288  0.292
G   0.079  0.018  0.057     G   0.091  0.093  0.072     G   0.289  0.279  0.292
H  -0.787 -0.788 -0.787     H  -0.189 -0.189 -0.191     H  -0.129 -0.128 -0.126


          7      8      9               7      8      9               7      8      9
A  -0.787 -0.786 -0.786     A  -0.196 -0.196 -0.193     A  -0.129 -0.131 -0.130
B   0.213  0.118 -0.032     B   0.074  0.065  0.063     B   0.297  0.247  0.165
C   0.062  0.067 -0.008     C   0.067  0.087  0.088     C   0.302  0.279  0.242
D   0.105  0.074  0.010     D   0.086  0.088  0.122     D   0.300  0.278  0.270
E   0.071  0.126  0.028     E   0.070  0.088  0.078     E   0.294  0.298  0.221
F   0.032  0.051  0.065     F   0.093  0.073  0.075     F   0.303  0.268  0.232
G   0.086  0.057  0.059     G   0.073  0.048  0.081     G   0.279  0.254  0.243
H  -0.786 -0.786 -0.785     H  -0.192 -0.191 -0.188     H  -0.129 -0.131 -0.129


         10     11     12              10     11     12              10     11     12
A  -0.787 -0.786 -0.785     A  -0.191 -0.194 -0.193     A  -0.131 -0.131 -0.129
B   0.113  0.074 -0.786     B   0.064  0.084 -0.192     B   0.301  0.292 -0.129
C   0.009  0.100 -0.786     C   0.091  0.076 -0.191     C   0.287  0.302 -0.129
D   0.037  0.045 -0.784     D   0.082  0.073 -0.192     D   0.278  0.275 -0.125
E   0.097  0.037 -0.781     E   0.082  0.079 -0.191     E   0.245  0.251 -0.126
F   0.076  0.019 -0.781     F   0.068  0.076 -0.191     F   0.222  0.252 -0.128
G   0.000  0.018 -0.781     G   0.000  0.004 -0.193     G   0.000  0.004 -0.127
H  -0.786 -0.783 -0.784     H  -0.190 -0.191 -0.194     H  -0.129 -0.126 -0.128

MULTISKAN_EX                MULTISKAN_EX
```

ATTORNEY'S EYES ONLY

UC-CVJ00007983
TX 127.0365



ATTORNEY'S EYES ONLY

UC-CVJ00007984

TX 127.0366



7/9/04 Friday

FILTER
SINGLE WELL BLANK 0.000

BLANK WELL A8

ABSORBANCES
09. JUL 2004 15:00:42

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.229 | 0.159 | 0.160 |
| B | 0.139 | 0.087 | 0.054 |
| C | 0.135 | 0.094 | 0.063 |
| D | 0.132 | 0.109 | 0.069 |
| E | 0.147 | 0.099 | 0.065 |
| F | 0.163 | 0.159 | 0.102 |
| G | 0.070 | 0.072 | 0.138 |
| H | 0.158 | 0.205 | 0.256 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.092 | 0.039 | 0.024 |
| B | 0.028 | 0.013 | 0.006 |
| C | 0.038 | 0.013 | 0.005 |
| D | 0.051 | 0.019 | 0.006 |
| E | 0.039 | 0.014 | 0.010 |
| F | 0.104 | 0.073 | 0.027 |
| G | 0.095 | 0.210 | 0.001 |
| H | 0.239 | 0.323 | 0.001 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 7 0.... | 0.000 | -0.056 |
| B | ... | 0.013 | -0.056 |
| C | ... | 0.002 | -0.057 |
| D | 0.266 | 0.242 | -0.056 |
| E | 0.369 | 0.458 | -0.056 |
| F | -0.003 | 0.876 | -0.057 |
| G | -0.003 | -0.003 | -0.056 |
| H | -0.006 | 0.088 | -0.056 |

FILTER
SINGLE WELL BLANK 0.059

BLANK WELL A8

ABSORBANCES
09. JUL 2004 15:01:43

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.310 | 0.232 | 0.225 |
| B | 0.195 | 0.168 | 0.096 |
| C | 0.202 | 0.189 | 0.127 |
| D | 0.228 | 0.149 | 0.130 |
| E | 0.433 | 0.169 | 0.154 |
| F | 0.262 | 0.223 | 0.191 |
| G | 0.118 | 0.207 | 0.155 |
| H | 0.239 | 0.415 | 0. |

|   | 4 | 5 |   |
|---|---|---|---|
| A | 0.121 | 0.088 | 0. |
| B | 0.057 | 0.044 | 0.042 |
| C | 0.087 | 0.043 | 0.029 |
| D | 0.068 | 0.043 | 0.017 |
| E | 0.093 | 0.260 | 0.042 |
| F | 0.195 | 0.141 | 0.097 |
| G | 0.148 | 0.313 | 0.016 |
| H | 0.306 | 0.419 | 0.020 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.412 | 0.000 | -0.059 |
| B | 0.232 | 0.025 | -0.059 |
| C | 0.499 | 0.078 | -0.059 |
| D | 0.455 | 0.238 | -0.059 |
| E | 0.743 | 0.457 | -0.059 |
| F | 0.014 | 0.876 | -0.059 |
| G | 0.001 | 0.000 | -0.059 |
| H | 0.000 | 0.088 | -0.059 |

ATTORNEY'S EYES ONLY

UC-CVJ00007985
TX 127.0367



7/11/04  Dosy

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|

FILTER    450
SINGLE WELL BLANK  0.    SINGLE WELL BLANK  0.074

BLANK WELL   A8          BLANK WELL   A8

ABSORBANCES             ABSORBANCES
12. JUL 2004 15:58:10   12. JUL 2004 15:59:11

```
IAR    1     2     3        au:   2     3
 A  1.422 1.284 1.191      A  1.742 1.405 1.570
 B  1.359 1.064 0.741      B  1.504 1.267 0.949
 C  1.215 1.003 0.691      C  1.241 1.123 0.849
 D  1.175 0.935 0.837      D  1.333 1.376 1.191
 E  1.601 0.995 0.884      E  1.430 1.175 1.002
 F  1.090 1.001 0.944      F  1.634 1.371 1.390
 G  0.894 0.946 1.017      G  0.937 0.851 1.350
 H  1.320 1.306 1.255      H  1.552 1.434 1.446

 C     4     5     6           4     5     6
 A  1.171 0.950 0.869      A  1.005 0.647 0.446
 B  0.480 0.253 0.212      B  0.598 0.225 0.083
 C  0.435 0.241 0.129      C  0.595 0.218 0.063
 D  0.385 0.220 0.182      D  0.722 0.300 0.129
 E  0.506 0.316 0.206      E  0.586 0.240 0.141
 F  0.872 0.593 0.452      F  1.309 0.748 0.543
 G  0.813  .025 0.051      G  1.052 1.126 0.004
 H  1.464 1.410 0.940      H  1.385 1.325 0.004

       7     8     9            7     8     9
 A  1.792 0.000-0.068      A  1.542 0.000-0.075
 B  0.463 0.029-0.068      B  1.666 0.031-0.075
 C  1.606 0.093-0.068      C  1.619 0.087-0.074
 D  1.446 0.287-0.068      D  1.836 0.281-0.074
 E  1.459 0.494-0.068      E  1.675 0.489-0.074
 F  0.049 0.004-0.068      F -0.000 0.000-0.074
 G  0.004 0.004-0.068      G -0.002-0.002-0.074
 H  0.001 0.002-0.068      H -0.004 0.114-0.075

      10    11    12           10    11    12
 A -0.068-0.068-0.068      A -0.075-0.075-0.074
 B -0.069-0.068-0.068      B -0.074-0.074-0.075
 C -0.068-0.068-0.068      C -0.074-0.074-0.074
 D -0.068-0.068-0.068
 E -0.068-0.068-0.068
 F -0.068-0.068-0.068
 G -0.068-0.068-0.068
 H -0.068-0.067-0.068
```

ATTORNEY'S EYES ONLY

UC-CVJ00007986

TX 127.0368



ATTORNEY'S EYES ONLY

UC-CVJ00007987

**TX 127.0369**



*handwritten top:* 7/15/04 PSA  SC series  Repeat

*handwritten box:* 100pm R881 / EDTA 1, 0.5, 0.25, 0.125 / Rest 10, 5, 2.5, 1.25

**Panel 1 (columns 1-3)**

PRIMARY EIA
V. 2.1-0
ABSORBANCE MODE
CONTINUOUS MOVEMENT
FILTER  450
SINGLE WELL BLANK  0.059

BLANK WELL  G12

ABSORBANCES
15. JUL 2004 16:56:12

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.469 | 0.459 | 0.782 |
| B | 0.479 | 0.323 | 0.700 |
| C | 0.501 | 0.333 | 0.818 |
| D | 0.471 | 0.297 | 0.693 |
| E | 0.430 | 0.487 | 1.028 |
| F | 0.396 | 0.521 | 1.070 |
| G | 0.328 | 0.556 | 1.076 |
| H | 0.348 | 0.569 | 1.126 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.697 | 0.829 | 0.324 |
| B | 0.618 | 0.613 | 0.209 |
| C | 0.597 | 0.878 | 0.146 |
| D | 0.609 | 0.799 | 0.115 |
| E | 0.338 | 0.466 | 0.798 |
| F | 0.243 | 0.486 | 0.917 |
| G | 0.198 | 0.546 | 0.910 |
| H | 0.225 | 0.594 | 1.140 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.501 | 0.409 | 0.887 |
| B | 0.424 | 0.341 | 0.757 |
| C | 0.389 | 0.367 | 0.949 |
| D | 0.255 | 0.363 | 1.177 |
| E | 0.499 | 0.353 | 0.344 |
| F | 0.433 | 0.313 | 0.371 |
| G | 0.448 | 0.272 | 0.285 |
| H | 0.309 | 0.327 | 0.357 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.516 | 1.055 | 0.521 |
| B | 0.484 | 0.847 | 0.298 |
| C | 0.437 | 0.841 | 0.291 |
| D | 0.392 | 0.454 | 0.353 |
| E | 0.355 | 0.423 | 0.564 |
| F | 0.283 | 0.403 | 0.822 |
| G | 0.245 | 0.210 | 0.000 |
| H | 0.314 | 0.214 | 0.071 |

R881  1000pm/ml  PSA TX EV

**Panel 2 (columns 4-6)**

FILTER  450
SINGLE WELL BLANK  0.057

BLANK WELL  G12

ABSORBANCES
15. JUL 2004 16:57:20

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 0.768 | 0.684 | 0.731 |
| B | 0.778 | 0.659 | 0.875 |
| C | 0.752 | 0.637 | 0.855 |
| D | 0.788 | 0.641 | 0.952 |
| E | 1.038 | 0.761 | 1.062 |
| F | 0.911 | 0.725 | 0.984 |
| G | 0.964 | 0.850 | 1.577 |
| H | 0.906 | 0.826 | 1.150 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.990 | 0.604 | 0.641 |
| B | 0.904 | 0.746 | 0.671 |
| C | 0.841 | 0.833 | 0.576 |
| D | 0.559 | 0.875 | 0.466 |
| E | 0.720 | 0.808 | 0.826 |
| F | 0.745 | 0.752 | 0.932 |
| G | 0.467 | 0.968 | 1.027 |
| H | 0.539 | 0.924 | 1.104 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 0.737 | 0.660 | 1.009 |
| B | 0.734 | 0.636 | 0.991 |
| C | 0.810 | 0.761 | 0.976 |
| D | 0.729 | 0.905 | 0.947 |
| E | 0.670 | 0.679 | 0.716 |
| F | 0.818 | 0.680 | 0.847 |
| G | 0.935 | 0.734 | 0.919 |
| H | 0.945 | 0.706 | 0.766 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.702 | 0.806 | 0.738 |
| B | 0.792 | 0.770 | 0.815 |
| C | 0.810 | 0.648 | 0.706 |
| D | 0.802 | 0.535 | 0.795 |
| E | 0.633 | 0.067 | 0.746 |
| F | 0.789 | 0.218 | 1.104 |
| G | 0.770 | 0.376 | 0.000 |
| H | 0.703 | 0.797 | 0.024 |

MULTISKAN EX    PSA    R

**Panel 3 (columns 7-9)**

FILTER  450
SINGLE WELL BLANK  0.059

BLANK WELL  G12

ABSORBANCES
15. JUL 2004 16:58:22

|   | 1 | 2 | 3 |
|---|---|---|---|
| A | 1.338 | 0.794 | 1.035 |
| B | 1.255 | 0.531 | 0.898 |
| C | 1.295 | 0.297 | 0.806 |
| D | 0.843 | 0.203 | 0.645 |
| E | 1.241 | 0.374 | 0.838 |
| F | 1.232 | 0.344 | 0.736 |
| G | 1.103 | 0.342 | 1.070 |
| H | 0.851 | 0.402 | 0.974 |

|   | 4 | 5 | 6 |
|---|---|---|---|
| A | 0.602 | 0.442 | 0.801 |
| B | 0.435 | 0.364 | 0.415 |
| C | 0.377 | 0.487 | 0.182 |
| D | 0.353 | 0.671 | 0.121 |
| E | 0.754 | 1.013 | 0.764 |
| F | 0.586 | 0.755 | 0.422 |
| G | 0.329 | 0.757 | 0.456 |
| H | 0.336 | 0.437 | 0.536 |

|   | 7 | 8 | 9 |
|---|---|---|---|
| A | 1.233 | 0.803 | 0.528 |
| B | 1.065 | 0.558 | 0.512 |
| C | 0.789 | 0.441 | 0.616 |
| D | 0.609 | 0.390 | 0.746 |
| E | 1.152 | 0.782 | 0.999 |
| F | 0.958 | 0.597 | 0.726 |
| G | 1.197 | 0.318 | 0.585 |
| H | 0.989 | 0.208 | 0.336 |

|   | 10 | 11 | 12 |
|---|---|---|---|
| A | 0.493 | 0.813 | 0.985 |
| B | 0.333 | 0.652 | 0.716 |
| C | 0.213 | 0.477 | 0.558 |
| D | 0.280 | 0.296 | 0.388 |
| E | 0.775 | 1.157 | 1.268 |
| F | 0.599 | 1.010 | 0.032 |
| G | 0.362 | 0.764 | 0.000 |
| H | 0.240 | 0.375 | 0.059 |

POSS   PSA AO

ATTORNEY'S EYES ONLY

UC-CVJ00007988

TX 127.0370



7/15/04 MTS. doesn't make sense. Shaking causes problem !!

CONTINUOUS MOVEMENT
FILTER  492
SINGLE WELL BLANK 1.0

BLANK WELL  F10

ABSORBANCES
15. JUL 2004 17:17:41

IAR| 1      2      3
A -0.973-0.970-0.973
B -0.970-0.970-0.131
C -0.969-0.972 0.022
D -0.973-0.972 0.134
E -0.971-0.968 0.146
F -0.971-0.967 0.030
G -0.968-0.970 0.053
H -0.970-0.970-0.971

      4      5      6
A -0.976-0.975-0.975
B  0.107 0.053 0.019
C  0.025 0.058-0.022
D  0.174 0.087 0.133
E  0.097 0.104 0.042
F  0.121 0.022 0.024
G -0.096-0.186-0.241
H -0.968-0.970-0.971

      7      8      9
A -0.974-0.975-0.974
B  0.013 0.019-0.034
C -0.046 0.080 0.032
D -0.103-0.031-0.052
E  0.013-0.038-0.180
F  0.009 0.008 0.108
G -0.037-0.127-0.081
H -0.972-0.972-0.971

     10     11     12
A -0.973-0.969-0.972
B -0.066-0.823-0.967
C  0.055-0.968-0.968
D -0.028-0.968-0.969
E  0.072-0.965-0.966
F  0.000-0.968-0.969
G -0.062-0.967-0.966
H -0.972-0.971-0.971

MULTISKAN EX

FILTER  492
SINGLE WELL BLANK 1.

BLANK WELL  F10

ABSORBANCES
15. JUL 2004 17:18:41

IAR2 1      2      3
A -1.079-1.077-1.075
B -1.075-1.075 0.087
C -1.073-1.074 0.088
D -1.072-1.072 0.156
E -1.073-1.073 0.159
F -1.071-1.071 0.141
G -1.071-1.073 0.077
H -1.074-1.074-1.075

      4      5      6
A -1.075-1.074-1.074
B  0.113 0.042-0.168
C  0.154 0.111 0.124
D  0.124 0.143 0.072
E  0.156 0.085 0.047
F  0.079-0.049-0.288
G  0.073-0.037-0.046
H -1.075-1.077-1.076

      7      8      9
A -1.074-1.075-1.071
B  0.156 0.130 0.096
C  0.097 0.124 0.160
D  0.034 0.035 0.045
E  0.072 0.086 0.066
F  0.062 0.098 0.040
G  0.024-0.193-0.172
H -1.073-1.077-1.075

     10     11     12
A -1.074-1.075-1.075
B  0.016-1.074-1.075
C  0.153-1.072-1.075
D  0.021-1.072-1.072
E  0.050-1.072-1.069
F  0.000-1.073-1.071
G -0.203-1.071-1.071
H -1.076-1.075-1.076

MULTISKAN EX
PRI
V.

FILTER  492
SINGLE WELL BLANK 1.

BLANK WELL  F10

ABSORBANCES
15. JUL 2004 17:19:55

qAm 1      2      3
A -1.117-1.116-1.115
B -1.114-1.113-0.047
C -1.112-1.112-0.004
D -1.115-1.110-0.037
E -1.113-1.113 0.008
F -1.114-1.111 0.004
G -1.113-1.111-0.103
H -1.114-1.113-1.112

      4      5      6
A -1.114-1.114-1.113
B -0.046-0.069-0.076
C -0.013 0.007-0.077
D -0.010 0.006 0.076
E  0.024 0.038 0.033
F -0.082 0.047 0.042
G -0.095-0.111-0.132
H -1.115-1.116-1.115

      7      8      9
A -1.115-1.112-1.115
B -0.063-0.035-0.019
C -0.058-0.034 0.003
D -0.053-0.046-0.030
E -0.019-0.010 0.041
F -0.049-0.056-0.016
G -0.044 0.029 0.017
H -1.113-1.116-1.114

     10     11     12
A -1.115-1.114-1.113
B  0.008-1.110-1.112
C  0.041-1.111-1.113
D -0.051-1.112-1.111
E  0.057-1.112-1.110
F  0.000-1.112-1.111
G -0.011-1.112-1.110
H -1.113-1.113-1.114

M
P

FILTER  492
SINGLE WELL BLANK  0.931

BLANK WELL  F10

ABSORBANCES
15. JUL 2004 17:20:56

PAR2 1      2      3
A -0.893-0.893-0.893
B -0.888-0.887 0.054
C -0.887-0.886 0.126
D -0.890-0.890 0.209
E -0.889-0.888 0.053
F -0.891-0.889 0.237
G -0.888-0.889-0.049
H -0.895-0.890-0.782

      4      5      6
A -0.895-0.896-0.893
B  0.062 0.005-0.128
C  0.108 0.127 0.183
D  0.127 0.178 0.164
E  0.115 0.083 0.142
F  0.109-0.175-0.289
G  0.012 0.018 0.011
H -0.791-0.889-0.889

      7      8      9
A -0.893-0.897-0.895
B  0.096 0.108 0.117
C  0.124 0.157 0.182
D  0.079 0.107 0.092
E  0.094 0.075 0.105
F -0.057-0.057-0.025
G -0.050-0.134-0.247
H -0.889-0.889-0.891

     10     11     12
A -0.893-0.893-0.891
B  0.121-0.889-0.889
C  0.152-0.891-0.889
D  0.081-0.889-0.886
E  0.117-0.887-0.888
F  0.000-0.886-0.887
G -0.228-0.888-0.887
H -0.892-0.890-0.888

ATTORNEY'S EYES ONLY

UC-CVJ00007989

TX 127.0371



```
FILTER   492                          FILTER   492
SINGLE WELL BLANK  1.290              SINGLE WELL BLANK  1.355

BLANK WELL  F10                       BLANK WELL  F10

ABSORBANCES                           ABSORBANCES
15. JUL 2004 17:21:57                 15. JUL 2004 17:23:04
    aw/1                                  new 2
     1     2     3                        1     2     3
A -1.256-1.254-1.252                  A -1.321-1.319-1.317
B -1.251-1.251-0.001                  B -1.317-1.317-0.052
C -1.249-1.249 0.057                  C -1.316-1.315-0.076
D -1.252-1.249 0.028                  D -1.317-1.315 0.013
E -1.253-1.250 0.046                  E -1.314-1.312-0.029
F -1.250-1.252 0.040                  F -1.315-1.316-0.001
G -1.252-1.251 0.022                  G -1.315-1.315 0.038
H -1.253-1.252-1.252                  H -1.317-1.315-1.315

     4     5     6                        4     5     6
A -1.252-1.252-1.253                  A -1.317-1.315-1.316
B  0.016-0.006-0.290                  B -0.085-0.021-0.150
C  0.027 0.012-0.093                  C -0.044-0.052-0.041
D  0.033 0.061 0.116                  D  0.017 0.003-0.003
E  0.015 0.011-0.026                  E  0.014-0.020 0.006
F  0.014-0.023-0.001                  F  0.021-0.174-0.362
G -0.009-0.109-0.230                  G -0.022 0.033 0.009
H -1.253-1.254-1.251                  H -1.316-1.317-1.314

     7     8     9                        7     8     9
A -1.252-1.251-1.253                  A -1.315-1.317-1.317
B  0.002 0.009 0.009                  B -0.067-0.065-0.090
C  0.036 0.012 0.032                  C -0.068-0.033-0.015
D  0.038 0.030 0.018                  D -0.046-0.001 0.001
E -0.007 0.049 0.034                  E  0.013 0.027 0.020
F -0.035 0.007 0.011                  F -0.063-0.017-0.020
G -0.078-0.065-0.031                  G -0.057-0.503-0.478
H -1.252-1.251-1.249                  H -1.316-1.317-1.315

    10    11    12                       10    11    12
A -1.253-1.252-1.255                  A -1.318-1.318-1.318
B -0.015-1.249-1.251                  B -0.014-1.316-1.317
C  0.018-1.247-1.251                  C -0.007-1.315-1.317
D -0.002-1.249-1.248                  D -0.026-1.313-1.314
E  0.015-1.248-1.245                  E -0.064-1.310-1.311
F  0.000-1.249-1.247                  F  0.000-1.315-1.313
G -0.065-1.248-1.248                  G -0.511-1.313-1.311
H -1.251-1.249-1.249                  H -1.314-1.313-1.308
```

ATTORNEY'S EYES ONLY

UC-CVJ00007990

**TX 127.0372**

*Confidential*

## ChemDiv proposal based on the 18 hits series

**Template 1**



R1 = Alkyl, Aryl, Hetaryl, CF3, etc.
R2 = H, Alkyl, Halogen, etc.
R3 = H, Alkyl, Aryl, CF3, etc.
R4 = H, Alkyl, etc.
R5 = H, Halogen, CN, SO2NH, CF3, etc

Available: 683 compounds as SAR library

**Template 2 and 2a:**



R1 = H, Alkyl, Acyl, etc.
R2,R3 = H, Alkyl, etc
R2+R3 = cycloalkyl
R4 = H, Alkyl, NO2, CF3, Halogen, etc.

**2**



R1 = H, Alkyl, Acyl, etc.
R2,R3 = H, Alkyl, etc
R2+R3 = cycloalkyl
R4 = H, Alkyl, NO2, CF3, Halogen, etc.

**2a**

Synthetic proposal No.1.
Original method of synthesis. About 100 new compounds with templates2 and 2a.

ATTORNEY'S EYES ONLY

UC-CVJ00007991
**TX 127.0373**

*Confidential*



R1 = H, Alkyl, Acyl, etc.
R2,R3 = H, Alkyl, etc
R2+R3 = cycloalkyl
R4 = H, Alkyl, NO2, CF3, Halogen, etc.

**2**

library **2a** may be synthesized in the same method:

**Template 3**



R1, R2 = H, NO2, CF3, CN,
COOH, COOAlkyl, etc.
R3 = H, Alkyl, Acyl, etc.

Available: 525 compounds as SAR library
Synthetic proposal No.2. Additional synthesis of 10-20 compounds with "attractive" substitution in template 3 (like AR-ligands, e.g. compound 3_01)

ATTORNEY'S EYES ONLY

UC-CVJ00007992

TX 127.0374

*Confidential*



**3_01**

**Templates 4a and 4b**



**4a**                              **4b**

Available: 900 compounds with high lead-like properties (MW, logP, SW, etc) as secondary SAR library

**Examples of compounds:**



ATTORNEY'S EYES ONLY

UC-CVJ00007993
**TX 127.0375**

*confidential*

*uc active*

| IDNUMBER | structure | structure composition | fmla *structure | mol weight | available | logP | logD | logSw | B rotN |
|---|---|---|---|---|---|---|---|---|---|
| 3661-3307 | ① 1-1L | C 50.80% H 2.77% Cl 7.50% N 11.85% O 20.30% S 6.78% | C20H13ClN4O6S | 472,8668 | 202 | 3,2839 | 2,709 | -5,88 | 7 |
| 4282-0098 | ⊕ 1 good hit  1-7D | C 76.84% H 6.81% N 4.98% O 11.37% | C18H19NO2 | 281,3576 | 13 | 2,1019 | 3,073 | -2,1 | 1 |
| 0354-0003 | (+1) 1-1C | C 62.93% H 4.93% N 9.78% O 22.35% | C15H14N2O4 | 286,2898 | 1 | 3,6193 | 4,096 | -5,81 | 5 |

Octanol 1/2 Octa-1 + β(ow)

Octanol 1 / PHH

Page 1

ATTORNEY'S EYES ONLY

UC-CVJ00007994

TX 127.0376

_MS_

ucla...active

| ID | Structure | Analysis | Formula | MW | | | | | # |
|---|---|---|---|---|---|---|---|---|---|
| 0584-0390 | (structure, _series_, +1, 1-mk) | C 63.38% H 4.26% N 9.85% O 22.51% | C15H12N2O4 | 284,2739 | 9 | 2,2016 | 4,915 | -4,44 | 1 |
| 3461-2084 | (structure, 1-320, 2) | C 66.02% H 4.34% N 6.69% O 15.29% S 7.66% | C23H18N2O4S | 418,4749 | 52 | 3,8676 | 4,614 | (-6,65) | 3 |
| 0987-0246 | (structure, 3,90) | C 65.13% H 4.03% N 7.99% O 13.70% S 9.15% | C19H14N2O3S | 350,399 | 69 | 5,1719 | 4,607 | (-5,09) | 5 |

Page 2

ATTORNEY'S EYES ONLY

UC-CVJ00007995
TX 127.0377

ucla...active

| ID | Structure | Elemental Analysis | Formula | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1731-0057 (3-105) |  | C 53.79% H 4.88% N 19.30% O 22.05% | C13H14N4O4 | 290.2809 | 39 | 2.2664 | 5.431 | -4.39 | 2 |
| 1896-0162 (3-16β) |  | C 54.71% H 4.59% N 21.27% O 19.43% | C15H15N5O4 | 329.3179 | 206 | 4.4517 | 4.861 | -5.33 | 5 |
| 1514-0511 (3-18k) |  | C 65.20% H 7.30% N 10.14% O 17.37% | C15H20N2O3 | 276.3383 | 58 | 3.443 | 3.036 | -3.9 | 3 |

Page 3

ATTORNEY'S EYES ONLY

UC-CVJ00007996

TX 127.0378

ucla...active

| ID | Structure | Elemental Analysis | Formula | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1959-0096 |  | C 64.09% H 4.48% N 12.46% O 18.97% | C18H15N3O4 | 337,338 | 36 | 3,5038 | 4,984 | -5,12 | 1 |
| 2112-0045 |  | C 63.38% H 4.26% N 9.85% O 22.51% | C15H12N2O4 | 284,2739 | 68 | 2,2016 | 4,951 | -4,35 | 1 |
| 2233-0283 |  | C 49.61% H 3.05% Br 22.00% N 7.71% O 17.62% | C15H11BrN2O4 | 363,1699 | 31 | 2,95 | 4,597 | -5,69 | 1 |
| 2425-3761 |  | C 44.00% H 2.90% I 33.21% N 7.33% O 12.56% | C14H11IN2O3 | 382,1598 | 204 | 3,5735 | 4,263 | -5,31 | 3 |

Handwritten annotations: "series", "3-203", "3-23N", "A-256", "A-121", "C+T3", circled (+) marks

Page 4

ATTORNEY'S EYES ONLY

UC-CVJ00007997
TX 127.0379

ucl_____ctive

| ID | Structure | Elemental Analysis | Formula | MW | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151-0756 | *bactericidal acid* (handwritten) | C 61.92% H 4.21% N 10.31% O 23.56% | C21H17N3O6 | 407,3861 | 73 | 4,1977 | 2,603 | -1,53 | 6 |
| 2531-0049 | | C 49.47% H 2.77% Br 21.94% N 3.85% O 13.16% S 8.80% | C15H10BrNO3S | 364,2199 | 2 | 4,7997 | 2,513 | -3,18 | 2 |
| 2155-0005 | *Searches* (handwritten) | C 71.84% H 5.43% N 8.38% O 14.35% | C20H18N2O3 | 334,3781 | 1 | 3,3493 | 4,9 | -4,41 | 2 |
| 2166-0013 | | C 66.04% H 6.47% N 12.84% O 14.66% | C18H21N3O3 | 327,3864 | 7 | 4,3995 | 5,085 | -4,59 | 6 |
| 3335-0223 | | C 62.11% H 4.66% N 11.44% O 13.06% S 8.73% | C19H17N3O3S | 367,4296 | 85 | 4,8554 | (5,041) | -5,31 | 4 |

ATTORNEY'S EYES ONLY

UC-CVJ00007998

TX 127.0380

Appx1853

ucla active

| ID | Structure | Analysis | Formula | MW | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3448-0326 (+) 5-7F |  | C 63.36% H 3.13% N 8.69% O 24.82% | C17H10N2O5 | 322,2797 | 188 | 3,573 | 3,016 | -4,29 | 3 |
| 3177-0052 (+) 5-110 |  | C 61.78% H 5.18% N 11.38% O 21.66% | C19H19N3O5 | 369,3804 | 2 | 3,6705 | 0,779 | -3,41 | 3 |
| 3184-2329 (+) 5-13A |  | C 66.65% H 4.97% N 8.64% O 9.86% S 9.88% | C18H16N2O2S | 324,4044 | 81 | 5,0? | 6,384 | -7,88 | 3 |
| 3455-2178 (+) 5-13F |  | C 65.20% H 7.30% N 10.14% O 17.37% | C15H20N2O3 | 276,3383 | 212 | 3,1804 | 4,443 | -3,24 | 2 |

Page 6

ATTORNEY'S EYES ONLY

UC-CVJ00007999
TX 127.0381



ucl active

| ID | Structure | Analysis | Formula | Mass | | | | SW | |
|---|---|---|---|---|---|---|---|---|---|
| 3617-1207 | | C 67.16% H 4.15% Cl 10.43% N 4.12% O 14.13% | C19H14ClNO3 | 339,7813 | 388 | 4,224 | 3,959 | -4,94 | 5 |
| 3617-1828 | | C 60.98% H 3.50% Cl 18.95% N 3.74% O 12.83% | C19H13Cl2NO3 | 374,2264 | 334 | 4,8884 | 4,24 | -5,85 | 5 |
| 3797-0316 | | C 59.34% H 4.98% N 15.04% O 13.75% S 6.89% | C23H23N5O4S | 465,5349 | 124 | 6,8961 | 1,821 | -3,81 | 8 |
| 4344-0035 | | C 66.25% H 5.56% N 8.58% O 19.81% | C18H18N2O4 | 326,3552 | 111 | 3,3952 | 5,011 | -4,49 | 3 |

Handwritten annotations: 10^-8, 10^-6 mole/L; SW; S-series; 6-1K series; C; 6-4A; 6-9B

Page 7

ATTORNEY'S EYES ONLY

UC-CVJ00008000
TX 127.0382

uct. active

| ID | Structure | Elemental analysis | Formula | Mass | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4483-1523 | *(series)* 6-isP | C 62.93% H 4.93% N 9.78% O 22.36% | C15H14N2O4 | 286.2898 | 139 | 2.6462 | 5.159 | -4.55 | 1 |
| 3940-0054 | 7 6-1lA | C 65.88% H 6.22% N 9.60% O 10.97% S 7.33% | C24H27N3O3S | 437.5651 | 3 | 2.6005 | 2.718 | -1.25 | 7 |
| 4483-3028 | *(series)* 6-ITH | C 64.42% H 4.73% N 9.39% O 21.45% | C16H14N2O4 | 298.301 | 120 | 2.6185 | 4.262 | -4.29 | 1 |
| 4483-3376 | *(series)* 6-ITS | C 73.20% H 5.80% N 4.74% O 16.25% | C18H17NO3 | 295.3411 | 122 | 2.464 | 3.717 | -3.15 | 2 |
| 3756-0044 | 6-ITM | C 41.53% H 4.12% Br 25.12% F 5.97% N 13.21% O 10.06% | C11H13BrFN3O2 | 318.1476 | 1 | 2.7978 | 2.212 | -1.41 | 1 |

Page 8

ATTORNEY'S EYES ONLY

UC-CVJ00008001
TX 127.0383

Appx1856

| | | uc    active | | | | | | SW | |
|---|---|---|---|---|---|---|---|---|---|
| 8006-8637 | | C 60.20% H 4.38% N 14.04% O 21.38% | C15H13N3O4 | 299,2886 | 13 | 3,4392 | 2,987 | -7,09 | 1 |
| 8007-1986 | | C 59.64% H 5.30% N 16.37% O 18.69% | C17H18N4O4 | 342,3574 | 2 | 3,3218 | 0,338 | -5,36 | 3 |
| 8007-2652 | | C 68.56% H 5.18% N 8.00% O 18.27% | C20H18N2O4 | 350,3775 | 2 | 3,4648 | 5,378 | -3,78 | 3 |
| 8005-2741 | | C 58.95% H 3.89% N 14.73% O 22.43% | C14H11N3O4 | 285,2615 | 12 | 3,4495 | 4,731 | -5,39 | 1 |
| 8003-6846 | | C 64.32% H 4.26% Cl 9.99% N 7.90% O 13.53% | C19H15ClN2O3 | 354,796 | 35 | 6,7232 | 3,397 | -6,6 | 3 |

Page 9

ATTORNEY'S EYES ONLY

UC-CVJ00008002

TX 127.0384

nucl... active

| ID | Structure | Elemental Analysis | Formula | MW | | | | |
|---|---|---|---|---|---|---|---|---|
| 8005-6932 |  | C 60.60% H 3.67% Cl 9.94% N 7.85% O 17.94% | C18H13ClN2O4 | 356.7683 | 32 | 5,7344 | 2,791 | -5,56 | 4 |
| 8005-8789 |  | C 74.78% H 6.01% N 10.90% O 8.30% | C24H23N3O2 | 385.4698 | 5 | 5,9187 | 4,984 | -3,71 | 4 |
| 8010-4818 |  | C 49.83% H 4.88% F 19.70% N 14.53% O 11.08% | C12H14F3N3O2 | 289.2595 | 17 | 2,7862 | 2,676 | -6,26 | 1 |
| 8010-8459 |  | C 65.21% H 5.84% O 28.95% | C15H16O5 | 276.2918 | 27 | 2,7632 | 2,627 | -3,94 | 5 |
| 3892-0032 |  | C 45.78% H 2.63% F 11.43% N 11.24% O 9.63% S 19.30% | C19H13F3N4O3S3 | 498.6277 | 126 | 3,5575 | | | |
| 4729-0543 |  | C 56.77% H 5.39% N 11.51% O 13.15% S 13.18% | C23H26N4O4S2 | 486.6161 | 46 | 2,8524 | | | |

Page 10

ATTORNEY'S EYES ONLY

UC-CVJ00008003
TX 127.0385

Appx1858

uc active

| ID | Structure | Composition | Formula | MW | # | Value |
|---|---|---|---|---|---|---|
| 5648-3134 | | C 62.86% H 4.82% N 3.19% O 21.84% S 7.30% | C23H21NO6S | 439,4909 | 123 | 3,8017 |
| 8012-5458 | | C 55.59% H 4.08% F 10.99% N 10.81% O 12.34% S 6.18% | C24H21F3N4O4S | 518,5186 | 52 | (6,1343) |
| C517-4021 | very interesting | C 50.50% H 4.04% F 11.41% N 8.41% O 19.22% S 6.42% | C21H20F3N3O6S | 499,4693 | 107 | 4,1457 |
| K781-5330 | very interesting | C 47.95% H 3.35% Cl 7.86% F 16.86% N 6.21% O 10.65% S 7.11% | C18H15ClF4N2O3S | 450,8425 | 21 | 4,0049 |

Page 11

ATTORNEY'S EYES ONLY

UC-CVJ00008004

TX 127.0386

uclu...active



| | | |
|---|---|---|
| 2140-0027 | | C16 H13 Cl N2 O4  3,33E+02 |
| 2233-0254 | Series | C17 H14 N2 O2  2,78E+02 |
| 8004-4067 | | |

Series

Page 12

ATTORNEY'S EYES ONLY

UC-CVJ00008005
TX 127.0387







ATTORNEY'S EYES ONLY

UC-CVJ00008008

TX 127.0390

→ preparation of Vector + Insert.

| Vector | | Insert |
|---|---|---|
| pEGFP-C2 | | pcS-Flag-RR |
| 2µg/4λ | | 2µg/4λ |
| + | | + |
| H₂O 30λ | | H₂O 30λ |
| Buffer H 4λ | | Buffer H 4λ |
| BglⅡ 2λ | | XbaⅠ 1.5λ |



Vector side:
- ↓ 37°C × 2 hrs
- dATP+dGTP+dTTP 1λ
- 10 min/each
- + Klenow 1λ
- ↓ × 30 min Room Temperature
- run 1% gel (agarose)
- (run uncut as control)
- cut the band ~ 4.7 kb
- ↓ gel clean
- ↓ Resuspend in 50 µl H₂O
- run 1µl in 1% gel (agarose)
  to estimate concentration
- (compare to marker)

Insert side:
- ↓ 37°C × 2 hrs
- BsaⅠ 1.5λ
- ↓ 55°C × 2 hrs
- dATP+dTTP+dCTP 1λ
- 10 min/each
- + Klenow 1λ
- ↓ Room Temp × 30 min
- run 1% gel
- (run uncut as control)
- ↓ Cut the band (~3 kb)
  (discard ~1.5 kb band)
- ↓ gene clean
- ↓ Resuspend in 50× H₂O
- run 1µl in 1% gel (agarose)
  to estimate conc.

Left margin markers:
- 23130
- 9416
- 6557
- 4361
- 2322

take picture for every gel.

ATTORNEY'S EYES ONLY

UC-CVJ00008009

TX 127.0391



TOPS 36161
MADE IN U. S. A.

→ Ligation

① Vector      100 ng/7λ
  Insert      100 ng/11λ
  ~~H2O~~          0    (add H2O to make up the Reaction to 10μl )
  Ligase Buffer   2λ
  T4 Ligase   0.1λ

③ Insert   100ng/11λ
  H2O         1λ
  Ligase Bf   2λ
  T4 Ligase  0.1λ

② Vector   100 ng/7λ
control
  H2O        11λ        (add H2O to make up to 10μl )
  Ligase Buffer   2λ
  T4 ligase   0.1λ

[ ② serve as control for self-ligation ]
  ③
       ↓ incubate at 16°C overnight at cold room

Transformation

→ Transformation (follow protocol / Roche )
  Thaw ~~competent~~ one shot competent cells on ice (~~about~~ (
       (~10 sec)                                    (about 10 min)
                    ↓
       add 2λ /each from ①, ②
                    ↓ ice x 20 min
       heat shock 42°C x 2'
                    ↓
       ice x 1 min
                    ↓
       50 μl SOB (warm up to 37°C)
                    ↳ with one shot competent cells
                    ↓
       Shake at 37°C x 30 min       Kan+
                    ↓
       spread 250 μl on Amp plates
       6 ~ 50°   grow at 37°C cabinet → colony → grow



ATTORNEY'S EYES ONLY

UC-CVJ00008011
**TX 127.0393**

pBluescript KS - FAR Map

(Huang et al. 1999)



 UNIVERSITY OF CALIFORNIA, LOS ANGELES

**INVENTION REPORT**

(UCLA Standard Procedure 950.1)

CONFIDENTIAL INFORMATION

2000-356

office use only

When completed and signed, this Invention Report becomes an official and confidential University document that describes a possibly patentable invention, discovery, idea, process, device, or improvement. To the extent possible, please provide all the information requested. The information provided will be crucial in determining the patentability and commercial potential of the invention. An Invention Report help guide is viewable at (http://www.research.ucla.edu/ir/guide.htm). Contact the UCLA Office of Intellectual Property Administration by telephone (310) 794-0558 or facsimile (310) 794-0638 for additional information or assistance.

1. Give a short descriptive title (less than eight words, if possible) for the invention that does not reveal important details.
   Preparation and Activity of Novel Prostate Cancer Drugs

2. Give a brief description of the invention: Use additional sheets to provide a complete description which should cover the following points: **A)** its purpose or utility; **B)** the state of the art prior to the invention; **C)** how it functions in detail; **D)** the best way of practicing the invention; **E)** its advantages or improvements over existing practices; **F)** at what stage is the invention developed (conceptual, untested, tested, etc.); **G)** why would someone pay to license this invention. Attach any descriptive illustrations or written materials.

3. Estimate the total amount of time and money spent to date developing the invention. 8 months, $20,000

4. Identify the sources of support used in making the invention including the name of each source and, if applicable, the grant/contract identification number and name of the Principal Investigator. Research agreements often carry University patent obligations to sponsors. (Enter "**N/A**" if none applicable)

   | Funding Source/Sponsor | Contract/Grant Number | Principal Investigator |
   |---|---|---|
   | Unrestricted Funds | none | Michael E. Jung |

5. Identify the sources of any proprietary materials (e.g. cell line, antibody, plasmid, computer software, chemical compound, etc.) obtained from outside your laboratory used to develop this invention. Did your invention utilize materials from any of the following? If material was obtained under a restrictive written or oral transfer agreement <u>please attach a copy or summary.</u>

   - Celera's proprietary database?      <u>X</u> No    ___Yes
   - Affymetrix chips   <u>X</u> No    ___Yes
   - A Material Transfer Agreement (MTA) – (non-UC material) <u>X</u> No    ___Yes (specify _____)
   - Other proprietary sources (specify_____)

6. Give the date the invention was first conceived <u>10/18/04</u> and first successfully tested in simulation or actual use <u>11/01/04</u>.

7. What is the date of the first written record (notebook, letter, proposal, drawing, etc.) of this invention? Identify the document, page numbers involved, and location of this document.
   Dr. Samedy Ouk, Research Notebook,

8. Identify any persons, other than University employees, and their employers to whom the invention has been described either, orally, in writing, actual use, demonstration, or in posters.
   None

9. Give the date and means of the first publication or public presentation (by actual use, demonstration, or poster) of the invention that has occurred. If neither has occurred, but such a publication or presentation is planned, or a manuscript has been accepted, give the anticipated presentation or publication date and name of publication (if applicable append a copy of the latest draft manuscript) *Note: U.S. patent applications must be filed within twelve months after the first public disclosure of the invention or U.S. patent rights will be lost. Any public disclosure of an invention prior to the filing of foreign patent applications may jeopardize patent rights in most foreign countries.*

   This material has not yet been described publicly in any publication or presentation.

EXHIBIT
Chen v. Jung
131

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

UC-CVJ00031779

**TX 131.0001**

10. Cite references to the literature that describes the state of the related art prior to the invention. Identify any references, patent applications, or other publications of which you are aware and which you believe to be pertinent to this invention. Attach copies if available. Use additional pages, if necessary.

11. What additional plans do you have to further develop the invention (either in the lab or as a start-up)? Would you be interested in collaborating with the potential licensee? Use additional pages, if necessary.
We intend to prepare additional structural analogues of our most active compounds and conduct a detailed QSAR study to try to identify even better inhibitors of prostate cancer growth. We also plan to submit a grant application to the NIH for partial support of this ongoing research. If these compounds continue to give impressive biological data, we hope to interest a pharmaceutical firm in trying to develop them as new drugs for the treatment of prostate cancer.

12. Provide dated original signatures, names, campus addresses and telephone numbers of **all** persons who have made intellectual, theoretical, or innovative contributions directly to the conception, development, testing, or making of the invention. In the case of persons other than University employees, provide employer's name, address, and telephone number. If there are more than two persons, please provide dated signatures, names, addresses, and telephone numbers on an additional attached page. For any inventor named below who is not employed full-time by the University of California, please identify other employers (e.g. Veterans Administration, Howard Hughes Medical Institute, USDA), the percent of salary time funded by such other employer, and the nature of the other employment (such as research, teaching or clinical duties).

**Please Type or Print:**

| Michael | E. | Jung |
|---|---|---|
| First Name | Middle Initial | Last Name |

UC Status:
          **x** Faculty  ☐ Staff  ☐ Student  ☐ Post Doc
          ☐ Other Academic  ☐ Non-UC

| Department of Chemistry and Biochemistry | 156905 |
|---|---|
| Department/ORU | Mail Code |

Employer (Non-UC)

| 405 Hilgard Avenue | |
|---|---|
| Work Address | |

| 310-825-7954 | 310-206-3722 |
|---|---|
| Telephone Number | FAX Number |

jung@chem.ucla.edu
E-Mail Address

| _(signature)_ | 12/10/05 |
|---|---|
| Inventor Signature | Date |

**Please Type or Print:**

| Samedy | ? | Ouk |
|---|---|---|
| First Name | Middle Initial | Last Name |

UC Status:
          ☐ Faculty  ☐ Staff  ☐ Student  **x** Post Doc
          ☐ Other Academic  ☐ Non-UC

| Department of Chemistry and Biochemistry | 156905 |
|---|---|
| Department/ORU | Mail Code |

Employer (Non-UC)

| 405 Hilgard Avenue | |
|---|---|
| Work Address | |

| 310-825-0549 | 310-206-3722 |
|---|---|
| Telephone Number | FAX Number |

souk@chem.ucla.edu
E-Mail Address

| _(signature)_ | 12/10/05 |
|---|---|
| Inventor Signature | Date |

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

UC-CVJ00031780

**TX 131.0002**

**Please Type or Print:**

Charles_____ L._____ Sawyers_____
First Name            Middle Initial        Last Name

UC Status:
    **x** Faculty ☐ Staff ☐ Student ☐ Post Doc
    ☐ Other Academic ☐ Non-UC

Department of Medicine (Hemat-Oncol)____ 167817__
Department/ORU                              Mail Code

_____
Employer (Non-UC)

11-934 Factor Building, 10833 LeConte Avenue___
Work Address

310-206-5585_____ 310-206-8502__
Telephone Number            FAX Number

csawyers@mednet.ucla.edu_____
E-Mail Address

_Charles_____ _12/12/05_____
Inventor Signature                  Date

**Please Type or Print:**

_____
First Name            Middle Initial        Last Name

UC Status:
☐ Faculty ☐ Staff ☐ Student **x** Post Doc
☐ Other Academic ☐ Non-UC

_____
Department/ORU                              Mail Code

_____
Employer (Non-UC)

_____
Work Address

_____
Telephone Number            FAX Number

_____
E-Mail Address

_____
Inventor Signature                  Date

**Please Type or Print:**

_____
First Name            Middle Initial        Last Name

UC Status:
☐ Faculty ☐ Staff ☐ Student **x** Post Doc
☐ Other Academic ☐ Non-UC

_____
Department/ORU                              Mail Code

_____
Employer (Non-UC)

_____
Work Address

_____
Telephone Number            FAX Number

_____
E-Mail Address

_____
Inventor Signature                  Date

**Please Type or Print:**

_____
First Name            Middle Initial        Last Name

UC Status:
☐ Faculty ☐ Staff ☐ Student ☐ Post Doc
☐ Other Academic ☐ Non-UC

_____
Department/ORU                              Mail Code

_____
Employer (Non-UC)

_____
Work Address

_____
Telephone Number            FAX Number

_____
E-Mail Address

_____
Inventor Signature                  Date

13. Provide names of two technically qualified reviewers (outside of your laboratory/department and on campus preferably) who understand the invention and would be willing to evaluate the invention.

Professors Owen Witte (UCLA)_____     Arnie Berk (UCLA) or Geoff Rosenfeld (UCSD)__
Print Name                                  Print Name

Submit the completed Invention Report, signed by all inventors and two witnesses, to the **UCLA, Office of Intellectual Property Administration, UCLA Wilshire Center, Suite 1200, Mail Code: 140648** All inventors will receive a written acknowledgment of the Invention Report and additional information. A detailed description of this invention should not be divulged to sponsors or others without

**HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**                    UC-CVJ00031781

**TX 131.0003**

DEC 2 1 2005

OFFICE OF INTELLECTUAL
PROPERTY ADMINISTRATION

Dear Claire,

This Invention Statement concerns the new class of compounds that Samedy made months ago which have a heterocyclic ring in place of the left-hand (1st) aryl ring which in all of our other compounds is a phenyl (benzene) ring. Compounds A51 and A52 both show good activity (similar to RD162) but are completely outside of the Roussel UCLAF patents (and any other patents as far as I know). Samedy and I have written up a draft of a new patent application which covers all reasonable heterocyclic rings (A51 and A52 have a 3-pyridyl ring, being 6-cyano-5-trifluoromethyl-3-pyridyl substituted thiohydantoins). These compounds were made before Medivation signed the agreement to pay for our further research and therefore, even though they are thiohydantoins, they are outside of the current agreement (as are the pyrazoles which are not thiohydantoins).

Let me know what else you need since we (well Charles) has the biodata on these two and they look good. So we'd like to move quickly. Compound A51 was the compound Charlie Chen tried to steal from us (he tested it in February 2005 and claimed it was totally inactive and then tried to recruit Samedy to his Chinese company).

Mike



1st Ar ring        2nd Ar ring

RD series



A51



A52

HIGHLY CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

UC-CVJ00031782

TX 131.0004

Dear Professor,

I am writing to inform you that we had made one compound which was now named **A51**. This compound was designed to be original yet simple (I will detail how it was designed below). I mentioned briefly about this compound in our discussion in Scottsdale.

The biological data of **A51** had been tested but Charlie did not reveal its activity to me as usual. Instead he asked me to do the following action:

-to leave UCLA and to work for his company.

-to destroy the notebook and do whatever to prove that **A51** was not conceived at UCLA.

-Later on, he claimed that **A51** had no activity.

I did not reveal this issue promptly for the following reason:

-I believed that he was disappointed by the fact that we decided not to create our own company so he just make a shelly suggestion. He could change his mind later on.

-He told me that he would stop testing my compounds. At that time, we had a preliminary RD37's PK data which is bad. And at the same time, I believed that the PK problem will be solved and I was working toward **RD162**. So, I agreed with him that if he continued to test my RD compounds and if he declared to me that **A51** was not active I would never mention about **A51** again.

-I doubted that I might not be credible when I made such comment about Charlie.

-My friendship with him.

Why I tell you now?

You might already be informed by Chris and John that **RD162** have a tremendous effect on tumor in vivo. They were so happy and exited. Chris claimed that he had never seen such effect from a single drug. So **RD162** or the likes are one step closer to be a drug.

It would be very dangerous not to tell you about **A51** because if **A51** turned to be as active as **RD37**. So there is a big chance that by combining the idea if **A51** and **RD162**, one could easily make a compound that would be as good as **RD162** but completely out of Roussel Uclaf patents and our patents.

Let me described the structure and how **A51** was designed.



U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA
18-cv-02015-R-KS
CASE NO.

Dequi Chen, Ph.D.,

Michael E. Jung, Ph.D., et al.
VS.

PLAINTIFF'S EXHIBIT    **138**

DATE_____IDEN.
DATE_____EVD.
BY_____
        Deputy Clerk

EXHIBIT
Chen v. Jung
138

**A51**

I noticed that RU patents did only cover benzene ring on the position 3 of thiohydantoins (right hand side in this figure). They covered every thing generically but that part. So a changing for a benzene ring to a heterocyclic ring makes a big difference, thus patentable. At that time, we had referred to **RD37** as our standard. Therefore, I designed **A51**. There are no doubt that **A51** have the same size and shape of **RD37**. The reason that **A51** might be bad is because electron pair on nitrogen could modify the electronic landscape of this

HIGHLY CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
Attorney's Eyes Only

Ouk 008982
OUK-CVJ00000001
TX 138.0001

ring and jeopardizes its binding ability. But I believed that with the two strong electron withdrawal groups (CF3 and CN) adjacent to it and in such conjugated system, the effect of the electron pair would not be strong so that nitrogen would behave just like CH. The polarity comparison proves that I was right because **A51** is not strongly polar than **RD37**.

If **A51** is good, one could imagine making a compound such as



or the like (see another attached file, I also detail the synthesis of **A51**)

This class of molecule would be out of the coverage of any patents (ours and RU patents). And they could be a drug too.

Since I am not sure what Charlie will do with **A51** and with my week knowledge about intellectual property, I prefer to have your decision on what we want to do.
You can discuss with Pr Jung. He didn't know about **A51** yet. This **A51** is not the same as the class of the original compound that we just patent.

Yours sincerely,

Samedy

Oct 27, 2005

HIGHLY CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
Attorney's Eyes Only

Ouk 008983
OUK-CVJ00000002

TX 138.0002

| From: | David Hung </o=medivation/ou=first administrative group/cn=recipients/cn=david.hung> |
|---|---|
| Sent: | Thu Jun 23 2005 08:34:20 PDT |
| To: | Patrick Machado </o=medivation/ou=first administrative group/cn=recipients/cn=patrick.machado>;Lynn Seely </o=medivation/ou=first administrative group/cn=recipients/cn=lynn.seely> |
| CC: | |
| Subject: | FW: hello from Medivation! |
| Attachments: | Answer to David Hung.doc |

**EXHIBIT**

*169*

| Importance: | Normal |
|---|---|
| Priority: | Normal |
| Sensitivity: | None |

FYI...want to know what the new compounds are and if we are covered for them or if they are totally new...we need an option to them huh?

-----Original Message-----
From: Samedy Ouk [mailto:souk@chem.ucla.edu]
Sent: Wednesday, June 22, 2005 4:12 PM
To: David Hung
Subject: Re: hello from Medivation!

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA
CASE NO.    18-cv-02015-R-KS
Degui Chen, Ph.D.,
VS.    Michael E. Jung, Ph.D., et al.
PLAINTIFF'S EXHIBIT    **169**
DATE_____IDEN.
DATE_____EVID.
BY_____
DeputyClerk

Dear David,
Please read the anwser in the attached file.
Samedy

David Hung <david.hung@medivation.net> said:

>

Dear Samedy,

Haven't talked to you in a while! As you know, we are in active negotiations with UCLA on the RD compound in-licensing for Medivation. Things are going well, although just a bit slower than I would like as the UCLA OTT office has been very busy. But things are proceeding nicely and we hope to complete this deal shortly. In the meantime, I wanted to make sure that the data I had were accurate on a number of points as it is a bit difficult to glean precise IC50 and Ki numbers from the powerpoint presentation. So I wondered if you might help me out and provide me with some more precise numbers regarding the following:

1) It appears that RD37 and RD 131 have been tested in vitro in a number of prostate cancer cell lines overexpressing the AR. I wanted to know if you could provide me with the IC50 concentrations for RD37, RD131 and Casodex (as a comparator) in all in vitro assays, mentioning endpoints (which I believe have been PSA expression, cell growth, and

Highly Confidential - Subject to Protective Order

MED0378855
**Medivation's Exhibit 34-0001**

ATTORNEY'S EYES ONLY

UC-CVJ00009932
**TX 169.0001**

possibly luciferase expression). Could you make a table of all this data?

2) In vivo, as I understand it, only RD37 has been tested and only in SCID mice implanted with AR overexpressing human prostate cancer cell lines (I believe LAPc4 and LNCaP? Is this correct?). What were the IC50 numbers here and how did they compare to Casodex in vivo?

3) In your presentation, you mention that the Ki of Casodex is 1000 nM and the Ki of RD131 is 92 nM. Is this based on in vitro binding or an in vitro functional assay like PSA inhibition? And are these numbers correct? Are there any in vitro AR binding data?

4) Are there any other data that address the comparable bioactivities of RD37 and RD131 with Casodex or other AR blockers like nilutamide or cyproterone acetate? If so, would you be so kind as to provide them?

Samedy, we are really excited about closing this deal and working out a way of working closely with you. Let me know if you might be able to get me this information. I leave town Friday and am gone for a week so if there is any chance that you could get me some of this information before then, it would be greatly appreciated. If not feasible, just email me and I will check my email from the road. Hope to see you again soon and we'll be in touch.

David

David Hung, M.D.

President and CEO

Medivation, Inc.

501 2nd Street, Suite 211

San Francisco, CA 94107

(415) 543-3470, X203 (office)

(415) 543-3113 (fax)

(650) 245-3818 (cell)

Highly Confidential - Subject to Protective Order

MED0378856
**Medivation's Exhibit 34-0002**

ATTORNEY'S EYES ONLY

UC-CVJ00009933

**TX 169.0002**

--
Samedy Ouk, Ph.D.
University of California, Los Angeles
Department of Chemistry and Biochemistry
607 Charles E. Young Drive East
Los Angeles, CA 90095-1569
--------------------------------
IMPORTANT WARNING: This email (and any attachments) is only intended for
the use of the person or entity to which it is addressed, and may contain
information that is privileged and confidential. You, the recipient, are
obligated to maintain it in a safe, secure and confidential manner.
Unauthorized redisclosure or failure to maintain confidentiality may subject
you to federal and state penalties. If you are not the intended recipient,
please immediately notify us by return email, and delete this message from
your computer.

Highly Confidential - Subject to Protective Order

MED0378857
**Medivation's Exhibit 34-0003**

ATTORNEY'S EYES ONLY

UC-CVJ00009934
**TX 169.0003**

Dear David,

Thank you for the news. I am optimistic that the negotiation will work out. More importantly, I am optimistic that we will have good compounds. The last few weeks, I have been busy to improve PK profile of these drug candidates. Beside RD131, five more compounds will be subjected to "in house" PK study. These compounds were designed to retain the activity and to avoid quick metabolism. In vitro test showed that they are all active. I am planning with our mice technicians to do PK study by next week.

Well, let me answer your question.

1)      We have about 20 compounds with IC50<200nM (not all compound are listed in this table). RD60 is potential metabolite of RD8 (S to O). We did not make the potential metabolite of RD37.

| Reference | Structure | IC50 (nM) Luciferase reporter | IC50 (nM) PSA |
|---|---|---|---|
| Bicalutamide | | 889 | >1000 |
| RD7 | | 125 | 132 |
| RD37 | | 124 | 128 |
| RD8 | | 137 | 122 |

Highly Confidential - Subject to Protective Order

MED0378858
**Medivation's Exhibit 34-0004**

ATTORNEY'S EYES ONLY

UC-CVJ00009935

**TX 169.0004**

Appx1883

| | | | |
|---|---|---|---|
| RD59 |  | 278 | 287 |
| RD60 |  | 369 | 511 |
| RD110 (one on the metabolite of RD37) |  | 311 | 337 |
| RD120 |  | n/a | 114 |
| RD130 |  | 112 | n/a |
| RD131 |  | 92 | n/a |

2) We did not have the value of *in vivo* IC50 of any compounds. In fact, we measured the tumor side and compared to control. The tumor volume was smaller in the group of mice treated with RD7 or RD37 and was the same side in the group of mice treated with casodex. The compounds are administered daily and orally (gavage). Charlie (in Sawyers lab) did not calculate *in vivo* IC50. Now, he is in China for 3 weeks. I will talk to our technician if they can calculate the number. I always like to have the value.

Highly Confidential - Subject to Protective Order

ATTORNEY'S EYES ONLY

MED0378859
**Medivation's Exhibit 34-0005**

UC-CVJ00009936

**TX 169.0005**



3) You confuse! It is not Ki but IC50 (in vitro). We mainly focused on functional assay rather than binding affinity. We did some binding assay and proved that RD compounds binds to the RA better that Bicalutamide. The data in the table is from literature. The data in the graph is from our experiment. We used our compound to displace labeled R1881. Again, I am sorry for the unavailability of the number. Charlie did this experiment. He gave me only the graph.

| Ligands | Relative Binding Affinity |
|---|---|
| DHT | 180 |
| R 1881 | 290 |
| RU 59063 | 300 |
| Bicalutamide | 1.8 |
| Hydroxyflutamide | 0.8 |
| Nilutamide | 0.8 |

Highly Confidential - Subject to Protective Order

MED0378860
**Medivation's Exhibit 34-0006**

ATTORNEY'S EYES ONLY

UC-CVJ00009937

**TX 169.0006**



No others compounds was studied for its binding affinity. I am willing to provide more sample (such as RD131) if Medivation is willing to out-source this study.

4) I made new compounds of RD family. PK of these compounds will be soon available (I will make no secret to you). An original (patentable) scaffold was tested. The design of this molecule was inspired by RD series but we propose new chemical identity (thus widely patentable). Only one compound representing this scaffold was made. Its activity is encouraging. However, I do not have even one minute to optimize. We will keep it as a backup. I will discuss with Claire.

Every thing related to RD series and as far as science is concerned I will make no secret to you. In two weeks I might have more data.

Highly Confidential - Subject to Protective Order

MED0378861
**Medivation's Exhibit 34-0007**

ATTORNEY'S EYES ONLY

UC-CVJ00009938

**TX 169.0007**

If you have any question, I am always happy to answers.

See you soon.

Samedy

Highly Confidential - Subject to Protective Order

MED0378862
**Medivation's Exhibit 34-0008**

ATTORNEY'S EYES ONLY

UC-CVJ00009939

**TX 169.0008**

CC



221

TX 221.0003



LN-AR PSA 6-12-05

Relative PSA levels

Legend: 125, 250, 500, 1000

R1881 200 pM

|  | RD37 | RD143 | RD37* | RD145 | RD148 | RD149 | RD150 | RD151 | RD152 | RD153 | RD155 | RD156 | RD157 | RD158 | DMSO | no R1881 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 0.214 | 0.183 | 0.156 | 0.199 | 0.186 | 0.184 | 0.263 | 0.203 | 0.158 | 0.19 | 0.19 | 0.217 | 0.189 | 0.19 | 0.187 | 0.013 |
| 250 | 0.213 | 0.163 | 0.176 | 0.172 | 0.182 | 0.153 | 0.22 | 0.179 | 0.156 | 0.155 | 0.205 | 0.211 | 0.19 | 0.195 | 0.211 | 0.01 |
| 500 | 0.183 | 0.157 | 0.107 | 0.18 | 0.17 | 0.148 | 0.2 | 0.151 | 0.11 | 0.109 | 0.164 | 0.18 | 0.165 | 0.159 |  |  |
| 1000 | 0.123 | 0.204 | 0.086 | 0.095 | 0.125 | 0.143 | 0.185 | 0.117 | 0.087 | 0.1 | 0.187 | 0.174 | 0.167 | 0.155 |  |  |

microL

Randy's

|  | MDA |  | MDA+HR |
|---|---|---|---|
| 12 | 1.737 |  | 0.789 |
| 25 | 2.01 |  | 1.259 |

Charlie's

|  | PC4 | PC4/AR |
|---|---|---|
|  | 0.047 | 0.734 |
|  | 0.083 | 1.272 |

micro L

| R1881 pM | CS-FBS | PC4+HR 12 | PC4+HR 25 | RV1 25 |
|---|---|---|---|---|
| 0 |  | 0.27 | 0.622 | 0.306 |
| 20 |  | 0.361 | 0.713 | 0.637 |
| 100 |  | 0.441 | 0.747 |  |
| 1000 |  | 0.536 | 1.131 |  |

| LAPC4 | 0.004 |
|---|---|
| FBS | 0.008 |



TX 222.0003

Appx1893



| | RD37 | RD143 | RD145 | RD148 | RD149 | RD150 | RD151 | RD152 | RD153 | RD155 | RD156 | RD157 | RD158 | no R1881 | DMSO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 810814 | 836843 | 807525 | 704435 | 835272 | 859867 | 830799 | 712288 | 765154 | 823519 | 828713 | 899503 | 995182 | 15678 | 762346 |
| 250 | 625146 | 822265 | 622401 | 744335 | 708425 | 788372 | 744223 | 605809 | 671849 | 788725 | 836439 | 889348 | 817610 | 13092 | 908864 |
| 500 | 528558 | 638746 | 505102 | 657596 | 614455 | 740530 | 663719 | 455282 | 462646 | 817342 | 826346 | 801748 | 792288 | | |
| 1000 | 214875 | 511827 | 251130 | 492005 | 528250 | 567093 | 529135 | 234649 | 287788 | 727695 | 741797 | 744691 | 648291 | | |

1AR                                                                                                                                      R1881          200 pM

TX 225.0002

226



L1AR

| Dose | RD58 | RD37* | RD54 | RD130 | RD131 | RD134 | RD144 | RD145 | RD148 | RD149 | RD152 | RD153 | RD161 | RD162 | RD163 | 7818 No R1881 | DMSO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 282905 | 269109 | 118244 | 284076 | 331675 | 325245 | 497925 | 372211 | 439165 | 301571 | 296614 | | 403911 | 271027 | 238382 | 16026 | |
| 250 | 244237 | 136200 | 73206 | 242132 | 209157 | 247440 | 490701 | 257879 | 458328 | 188824 | 233860 | | 275191 | 175724 | 142157 | 12296 | |
| 500 | 153498 | 60914 | 34139 | 139494 | 108224 | 208060 | 485299 | 144463 | 331529 | 94764 | 141013 | | 182131 | 81864 | 53102 | 349295 | |
| 1000 | 49807 | 31509 | 25260 | 77851 | 53979 | 106523 | 436079 | 65035 | 247292 | 40160 | 65499 | | 90026 | 36287 | 26888 | 350177 | |

PCAAR

| Dose | RD58 | RD37* | RD54 | RD130 | RD131 | RD134 | RD144 | RD145 | RD148 | RD149 | RD152 | RD153 | RD161 | RD162 | RD163 | 7818 No R1881 | DMSO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 336822 | 330056 | 313029 | 339391 | 347997 | 382237 | 375842 | 361401 | 360711 | 351760 | 342206 | | 382710 | 367925 | 308814 | 6909 | |
| 250 | 331903 | 325259 | 265116 | 347887 | 347887 | 373831 | 349562 | 360976 | 368259 | 360976 | 332757 | | 351243 | 361607 | 307013 | 498308 | |
| 500 | 325438 | 291057 | 217282 | 332019 | 332296 | 391197 | 342528 | 352149 | 327169 | 352149 | 327392 | | 347161 | 301640 | 275254 | 498626 | |
| 1000 | 274755 | 227208 | 144643 | 316820 | 293567 | 394451 | 340437 | 281433 | 302415 | 242213 | 312859 | | 311696 | 255217 | 206211 | | |



PCAAR Luc 7-13-05

L1AR reporter 7-13-05

CC-00016748 [Compatibility Mode] - Excel

FILE   HOME   INSERT   PAGE LAYOUT   FORMULAS   DATA   REVIEW   VIEW   ACROBAT

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO.   Degui Chen, Ph.D.   18-cv-02015-R-KS

VS.   Michael E. Jung, Ph.D., et al.

PLAINTIFF'S EXHIBIT   1003

DATE,_____   IDEN,_____

DATE,_____   EVID,_____

BY_____   DeputyClerk

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | RD6 | RD37 | RD114 | RD116 | RD117 | RD118 | RD119 | RD120 | RD121 | RD122 | RD12 | RD54 | CC1 | no R1881 | |
| 2 | 125 | 661708 | 818896 | 948670 | 798833 | 823607 | 1208349 | 522459 | 742260 | 1164630 | 1185016 | 862943 | 337221 | 798490 | 1069849 | |
| 3 | 250 | 293445 | 546206 | 853174 | 632997 | 650914 | 1096619 | 243265 | 376722 | 1039419 | 1181539 | 870784 | 155351 | 529188 | | |
| 4 | 500 | 128318 | 276365 | 594652 | 341753 | 421684 | 973338 | 92443 | 154895 | 961374 | 978081 | 586441 | 91294 | 251227 | | |
| 5 | 1000 | 65433 | 85020 | 246622 | 125909 | 162882 | 896925 | 41042 | 59942 | 720973 | 700660 | 519526 | 69898 | 73796 | 22849 | |



RD114-122 luc

Relative luciferase activities

(chart legend: 125, 250, 500, 1000)

Sheet1   Sheet2   Sheet3

READY

Appx1952

TX 1003.0001



CC-00016748 [Compatibility Mode] - Excel

Info
New
Open
Save
Save As
Save as Adobe PDF
Print
Share
Export
Close
Account
Options

# Info

## CC-00016748

C: » Users » sruggio » AppData » Local » Temp » 436 » 7zO06500BD3

Convert

### Compatibility Mode

Some new features are disabled to prevent problems when working with previous versions of Office. Converting this file will enable these features, but may result in layout changes.

Protect Workbook

### Protect Workbook

Control what types of changes people can make to this workbook.

Check for Issues

### Inspect Workbook

Before publishing this file, be aware that it contains:

- Document properties, author's name, related dates and absolute path
- Content that cannot be checked for accessibility issues because of the current file type

Manage Versions

### Versions

There are no previous versions of this file.

Browser View Options

### Browser View Options

Pick what users can see when this workbook is viewed on the Web.

### Properties

| | |
|---|---|
| Size | 34.5KB |
| Title | Add a title |
| Tags | Add a tag |
| Categories | Add a category |

### Related Dates

| | |
|---|---|
| Last Modified | 2/28/2005 1:30 PM |
| Created | 2/11/2005 7:51 PM |
| Last Printed | 9/29/2013 2:17 AM |

### Related People

| | |
|---|---|
| Author | cdchen |
| | Add an author |
| Last Modified By | 微软用户 |

### Related Documents

Open File Location

Show All Properties

TX 1003.0002

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA
18-cv-02015-R-KS
CASE NO.
Degui Chen, Ph.D.,
VS.
Michael E. Jung, Ph.D., et al.
PLAINTIFFS' EXHIBIT  1004
DATE:
BY:
ID:N.
EVID.
Deputy Clerk



| LN | RD6 | RD37 | RD114 | RD116 | RD117 | RD118 | RD119 | RD120 | RD121 | RD122 | RD12 | RD54 | CC1 | no R1881 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 0.469 | 0.422 | 0.427 | 0.397 | 0.425 | 0.47 | 0.412 | 0.42 | 0.375 | 0.364 | 0.769 | 0.81 | 0.444 | 0.576 |
| 250 | 0.345 | 0.389 | 0.341 | 0.306 | 0.481 | 0.426 | 0.426 | 0.415 | 0.478 | 0.471 | 0.658 | 0.513 | 0.363 | |
| 500 | 0.291 | 0.401 | 0.321 | 0.245 | 0.404 | 0.635 | 0.192 | 0.181 | 0.435 | 0.452 | 0.639 | 0.329 | 0.249 | |
| 1000 | 0.074 | 0.115 | 0.153 | 0.123 | 0.421 | 0.446 | 0.032 | 0.037 | 0.339 | 0.333 | 0.65 | 0.219 | 0.127 | 0.007 |

| LN-AR | RD6 | RD37 | RD114 | RD116 | RD117 | RD118 | RD119 | RD120 | RD121 | RD122 | RD12 | RD54 | CC1 | no R1881 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 2.085 | 2.152 | 1.873 | 2.146 | 2.146 | 2.216 | 1.907 | 1.775 | 2.094 | 1.915 | 2.178 | 2.21 | 2.092 | 2.221 |
| 250 | 1.378 | 1.593 | 1.829 | 1.867 | 1.929 | 2.071 | 2.23 | 2.088 | 2.194 | 2.124 | 2.19 | 1.891 | 1.417 | |
| 500 | 1.011 | 1.876 | 1.419 | 1.64 | 1.752 | 2.033 | 2.036 | 1.598 | 2.064 | 2.015 | 1.856 | 1.521 | 1.18 | |
| 1000 | 0.571 | 0.923 | 1.364 | 0.978 | 1.947 | 2.113 | 1.481 | 1.929 | 1.883 | 1.569 | 1.862 | 1.078 | 0.909 | 0.019 |

CC-00016749 [Compatibility Mode] - Excel

TX 1004.0001

CC-0016749 [Compatibility Mode] - Excel

# Info

## CC-00016749

C: » Users » sruggio » AppData » Local » Temp » 436 » 7c:006500F74



### Compatibility Mode

Some new features are disabled to prevent problems when working with previous versions of Office. Converting this file will enable these features, but may result in layout changes.

**Convert**

### Protect Workbook

Control what types of changes people can make to this workbook.

**Protect Workbook ˅**

### Inspect Workbook

Before publishing this file, be aware that it contains:
- Document properties, author's name, related dates and absolute path
- Content that cannot be checked for accessibility issues because of the current file type

**Check for Issues ˅**

### Versions

There are no previous versions of this file.

**Manage Versions ˅**

### Browser View Options

Pick what users can see when this workbook is viewed on the Web.

**Browser View Options**

---

## Properties ˅

| | |
|---|---|
| Size | 50.5KB |
| Title | Add a title |
| Tags | Add a tag |
| Categories | Add a category |

### Related Dates

| | |
|---|---|
| Last Modified | 2/28/2005 1:09 PM |
| Created | 2/15/2005 7:40 PM |
| Last Printed | 9/29/2013 2:30 AM |

### Related People

| | |
|---|---|
| Author | cdchen |
| | Add an author |
| Last Modified By | 微软用户 |

### Related Documents

Open File Location

Show All Properties

---

Info

New

Open

Save

Save As

Save as Adobe PDF

Print

Share

Export

Close

Account

Options

**TX 1004.0002**

129

18/02/05



chichibabin
Na NH₂

commercially available

or ⇘ CO₂ — BuLi

C A    or    +    oxime

HO—CH—CH₂—CN

commercially available

— see J P patents

ATTORNEY'S EYES ONLY

UC-CVJ00000758

**TX 1019.0138**

130



parent compound.

A:

ATTORNEY'S EYES ONLY

UC-CVJ00000759
**TX 1019.0139**



U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO.    18-cv-02015-R-KS

Degui Chen, Ph.D.,

Michael E. Jung, Ph.D., et al.

VS.

PLAINTIFF'S EXHIBIT    **1034**

DATE_____IDEN.

DATE_____EVID.

BY_____

DeputyClerk

# Exhibit CC
# to Dr. Bihovsky's Supplemental Expert
# Report on Patent Inventorship

**TX 1034.0001**

# CONFIDENTIAL

## Potential Antagonist and Agonist Nuclear Receptor Ligands

| Ref | Structure | FW (g/mol) | Note |
|---|---|---|---|
| RD-1 |  | 396.39 | |
| RD-2 |  | 410.42 | |
| RD-3 |  | 424.44 | |
| RD-4 |  | 438.47 | |
| RD-5 |  | 452.50 | |
| RD-6 |  | 389.40 | |
| RD-7 |  | 403.42 | |
| RD-8 |  | 405.39 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

**CONFIDENTIAL**

| RD-9 |  | 404.41 | |
| RD-10 |  | 430.41 | |
| RD-11 |  | 441.51 | |
| RD-12 |  | 514.52 | |
| RD-13 |  | 461.89 | |
| RD-14 |  | 426.48 | |
| RD-15 |  | 460.90 | |
| RD-16 |  | 397.35 | |
| RD-17 |  | 468.33 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000646
**TX 1034.0003**

**CONFIDENTIAL**

| RD-18 |  | 490.81 | |
| RD-19 |  | 454.03 | |
| RD-20 |  | 323.43 | 2 steps from estrone. Bob's compound |
| RD-21 |  | 375.07 | |
| RD-22 |  | 389.40 | |
| RD-23 |  | 403.42 | |
| RD-24 |  | 417.45 | |
| RD-25 |  | 391.37 | |
| RD-26 |  | 405.39 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000647
**TX 1034.0004**

**CONFIDENTIAL**

| RD-27 |  | 419.42 | |
| RD-28 |  | 403.42 | |
| RD-29 |  | 391.37 | |
| RD-30 |  | 482.40 | |
| RD-31 |  | 468.38 | |
| RD-32 |  | 454.35 | RD-19 double numeration |
| RD-33 |  | 406.34 | |
| RD-34 |  | 406.34 | |
| RD-35 |  | 429.46 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000648
**TX 1034.0005**

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| RD-36 |  | 414.45 | |
| RD-37 |  | 415.43 | |
| RD-38 |  | 403.42 | |
| RD-39 |  | 431.48 | |
| RD-40 |  | 417.45 | |
| RD-41 |  | 417.45 | |
| RD-42 |  | 431.48 | |
| RD-43 |  | 415.43 | Unconfirmed structure |
| RD-44 |  | 403.42 | RD-23 double numeration |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

**CONFIDENTIAL**

| RD-45 |  | 403.42 | Unconfirmed structure |
|---|---|---|---|
| RD-46 |  | 389.40 | Unconfirmed structure |
| RD-47 |  | 389.40 | Unconfirmed structure |
| RD-48 |  | 443.49 | |
| RD-49 |  | 457.51 | |
| RD-50 |  | 430.37 | Casodex |
| RD-51 |  | 471.54 | |
| RD-52 |  | 368.38 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| RD-53 |  | 458.50 | |
| RD-54 |  | 440.44 | |
| RD-55 |  | 460.43 | |
| RD-56 |  | 493.52 | |
| RD-57 |  | 477.50 | |
| RD-58 |  | 417.41 | |
| RD-59 |  | 421.46 | Both sulfur |
| RD-60 |  | 398.33 | Both oxygen |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000651
**TX 1034.0008**

**CONFIDENTIAL**

| RD-61 |  | 407.34 | The role of CN at Ar1 ring |
|---|---|---|---|
| RD-62 |  | 491.55 | Sigmoidal structure |
| RD-63 |  | 589.56 | Who know? |
| RD-64 |  | 383.17 | Will not work (would confirm once again the importance of Ar2) |

26 July, 2004

| Ref | Structure | FW (g/mol) | Note |
|---|---|---|---|
| RD-65 |  | 433.40 | More concave structure due to the interaction between COOH and germinal dimethyl |
| RD-66 |  | 457.39 | Compared to RD-7 |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

8

Attorney's Eyes Only

OUK-CVJ00000652
**TX 1034.0009**

**CONFIDENTIAL**

| RD-67 | | 472.31 | |
|---|---|---|---|
| RD-68 | | 421.41 | One fluoride atom at germinal dimethyl |
| RD-69 (N380-3) | | 420.43 | RD-69 and RD-70 could rearrange to RD-68 (patent coverage purpose) |
| RD-70 (N380-4) | | 420.43 | |
| RD-71 | | 415.43 | |
| RD-72 | | 369.87 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

**CONFIDENTIAL**

15 August, 2004

| Ref | Structure | FW (g/mol) | Note |
|-----|-----------|------------|------|
| RD-73 | | 339.34 | Patent |
| RD-74 | | 332.27 | Patent |
| RD-75 | | 353.36 | Patent |
| RD-76 | | 337.30 | Patent |
| RD-77 | | 339.34 | Patent |
| RD-78 | | 378.37 | Bob |
| RD-79 | | 449.45 | Bob |
| RD-80 | | 353.41 | Study the effect of CF3 on Ar1 ring. |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| RD-81 |  | 414.32 | Study the effect of CF3 on Ar1 ring. |
| RD-82 |  | 390.38 | Ar2 = 6 members ring aromatic Heterocyclic |
| RD-83 |  | 404.41 | Ar2 = 6 members ring aromatic Heterocyclic substituted |
| RD-84 |  | 405.40 | Ar2 = 6 members ring aromatic pyrazole |
| RD-85 |  | 451.46 | AR2 =Naphthalene |
| RD-86 |  | 498.56 | Ar2 = Non aromatic |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000655
**TX 1034.0012**

**CONFIDENTIAL**

12 Oct, 2004

| | | | |
|---|---|---|---|
| RD-87<br>14.0mg |  | 402.44 | Amidine of RD-7 |
| RD-88<br>41.3mg |  | 429.46 | |
| RD-89<br>0mg |  | 456.48 | Unstable |
| RD-90<br>8.7mg |  | 428.48 | |
| RD-91<br>8.9mg |  | 489.58 | |
| RD-92<br>4.1mg |  | 549.64 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000656
**TX 1034.0013**

**CONFIDENTIAL**

| RD-93 48.7mg |  | 642.64 | Analogue of RD-37 |
| RD-94 9.5mg |  | 648.62 | Correct structure of RD-69 |
| RD-95 17.9mg |  | 630.63 | Compare to RD-7 |
| RD-96 27.9mg |  | 632.60 | Correct structure of RD-63 |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000657
**TX 1034.0014**

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| RD-97<br>0mg | | 504.53 | Not sure of this structure yet!!!!! |
| RD-98<br>10.4mg | | 642.64 | New core structure |
| RD-99<br>25.2mg | | 630.63 | New core structure |
| RD-100<br>7.8mg | | 461.32 | Weather Iodide is better than CF3 |
| RD-101<br>5.6mg | | 407.45 | To confirm that cycloalkane at Ar2 position is also active |
| RD-102<br>23.3mg | | 443.49 | I want to see if substituted cycloalkyl works or not. |
| RD-103<br>61.6mg | | | I want to see if substituted cycloalkyl works or not. (different position) |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000658<br>**TX 1034.0015**

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| RD-104 |  | 404.41 | |
| RD-105 |  | 632.60 | |
| RD-106 |  | 399.37 | |
| RD-07 |  | 327.33 | |
| RD-108 123.6mg |  | 287.31 | |
| RD-109 45.1mg |  | 335.35 | |
| RD-110 46.0mg |  | 431.43 | |
| RD-111 28.6mg |  | 658.64 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000659
**TX 1034.0016**

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| RD-112<br>2.9mg |  | | |
| RD-113<br>61.2mg |  | 418.37 | |
| RD-114<br>16 mg |  | 429.42 | |
| RD-115<br>0 g |  | 413.35 | |
| RD-116<br>11.1 mg |  | 445.46 | |
| RD-117<br>6.8 mg |  | 499.51 | |
| RD-118<br>11.2 mg |  | 471.45 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

16

**CONFIDENTIAL**

| | | | |
|---|---|---|---|
| RD119<br>6.0 mg |  | 470.47 | |
| RD120<br>7.1 mg |  | 457.47 | |
| RD121<br>8.8 mg |  | 498.52 | Schering 117 |
| RD122<br>28.6 mg |  | 554.56 | Analogue of Schering 248 |
| RD123 |  | 370.32 | |
| RD124 |  | 399.37 | |
| RD125 |  | 482.19 | |
| RD126 |  | 390.74 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

**CONFIDENTIAL**

| RD127 |  | 515.29 | |
| RD128 |  | 487.50 | |
| RD129 |  | 501.52 | |
| RD130 |  | 486.51 | |
| RD131 |  | 500.54 | |
| RD132 |  | 473.47 | |
| RD133 |  | 472.48 | |
| RD134 |  | 486.51 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

18

Attorney's Eyes Only

OUK-CVJ00000662
**TX 1034.0019**

**CONFIDENTIAL**

| RD135 |  | 516.54 | |
| RD136 |  | 517.52 | Structure to be confirmed |
| RD137 |  | 485.53 | |
| RD138 |  | 563.62 | |
| RD139 |  | 584.66 | |
| RD140 |  | 812.85 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

Attorney's Eyes Only

OUK-CVJ00000663
**TX 1034.0020**

**CONFIDENTIAL**

| RD141 |  | 487.50 | |
| RD142 |  | 655.61 | |
| RD143 |  | 398.38 | |
| RD144 |  | 371.36 | |
| RD145 |  | 479.50 | |
| RD146 |  | 473.47 | |
| RD147 |  | 459.44 | |
| RD148 |  | 458.46 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

20

Attorney's Eyes Only

OUK-CVJ00000664
**TX 1034.0021**

**CONFIDENTIAL**

| RD149 |  | 472.48 | |
| RD150 |  | 482.50 | |
| RD151 |  | 446.45 | |
| RD152 |  | 447.43 | |
| RD153 |  | 446.45 | |
| RD154 |  | 509.52 | |
| RD155 |  | 444.47 | |
| RD156 |  | 458.50 | |

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

**CONFIDENTIAL**

| RD157 |  | 564.60 | |
| RD158 |  | 484.47 | |
| RD159 | | | |
| RD160 | | | |
| RD161 |  | | |
| RD162 |  | | |
| RD163 |  | | |

SE-1 = 12 mg

SE-2 = 5.9 mg

IMPORTANT WARNING: This document is only intended for the use of the person or entity to which it is addressed, and may contain information that is privileged and confidential. You, the recipient, are obligated to maintain it in a safe, secure and confidential manner. Unauthorized redisclosure or failure to maintain confidentiality may subject you to federal and state penalties. If you are not the intended recipient, please immediately notify us by e-mail (souk@chem.ucla.edu).

OUK-CVJ00000666
**TX 1034.0023**

**TABLE 1    APPROXIMATE DATES[1] FOR THE TESTING OF "NEW SCAFFOLD" COMPOUNDS RELATED TO RD SERIES COMPOUNDS**

Key: [ ] = succinimides; [ ] = imines; [ ] = pyrazolone; [ ] = pyridine (A51)
**Bold** = 2,5-bisiminothiazolidine noted on Dr. Ouk's chart of compounds (Ex. CC)

| Date of Testing | Tested Compounds | Documentary Support |
|---|---|---|
| 10-25-2004 | RD7, RD37, RD63, RD70, RD87, RD88, RD90, RD91, RD92, RD93, RD94, RD95, RD96, **RD98, RD99,** RD100, RD101, RD102, RD103 | Ex. DD (UC-CVJ00006419) |
| 1-14-2005 | RD37, RD108, RD109, RD110, RD111, **RD112,** RD113, RD93, RD98 | Ex. EE (UC-CVJ00006454) |
| 2-15-2005 | RD6, RD37, RD114, RD116, RD117, RD118, RD119, RD120, RD121, RD122, RD12, RD54, CC1 (later to be called "A51") | Ex. N (to Bihovsky 12/5/18 Opening Report) |
| 4-29-2005 | RD37, RD123, RD124, RD125, RD128, RD129, RD130, RD131, RD133, RD134, RD135, RD136, RD137, RD138 | Ex. FF (UC-CVJ00006495) |
| 6-10-2005 | RD37, RD143, RD145, RD148, RD149, RD150, RD151, RD152, RD153, RD155, RD156, RD157, RD158 | Ex. GG (UC-CVJ00006501) |
| June 22, 2005 Email from Dr. Ouk to David Hung | | |
| 7-13-2005 | RD37, RD54, RD130, RD131, RD134, RD144, RD145, RD149, RD152, RD153, RD161, RD162, RD163 | Ex. HH (UC-CVJ00006507-08) |
| July 29-30, 2005 discussion between Dr. Sawyers and Dr. Jung about a "new series" compound, which in my opinion is RD144 (*See* Bihovsky 12/5/18 Report, at ¶ 84, discussing Ex. O) | | |
| November 5, 2005, Dr. Sawyers and Dr. Jung learned about A51 for the first time (Ex. P to Bihovsky 12/5/18 Report) | | |

---

[1] The assays would have taken multiple days, and then the result analysis may have taken time as well. The dates in this table are either the date the testing started, or the date the results were reported.

**TX 1040.0002**

## LIST OF EXHIBITS AND WITNESSES

| Case Number | 18<br>2:18-cv-02015-RGK-KS | Title | Chen v. Jung, et al. | FILED<br>CLERK, U.S. DISTRICT COURT<br>OCT 16 2019<br>OCT 16 2019 |
|---|---|---|---|---|
| Judge | R. GARY KLAUSNER, U.S. DISTRICT JUDGE | | | |
| Dates of Trial or Hearing | 10/15/2019 ; 10·16·19 | | | |
| Court Reporters or Tape No. | MARIA BOULRICH; DEBBIE HINO-SPAAN | | | |
| Deputy Clerks | Sharon Williams | | | |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| JOSEPH CULIK | GABRIEL RAMSEY |
| GREG ELLIS | DYLAN BURSTEIN |
| YIXIN TANG | CHIEMI SUZUKI |
| | EMILY KUWAHARA |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | DR. BEGUI CHEN, PHD | π |
| 44 | ✓ | ✓ | | | | | |
| 9 | ✓ | ✓ | | | | | |
| 57 | ✓ | ✓ | | | | | |
| 67 | ✓ | ✓ | | | | | |
| 127 | ✓ | ✓ | | | | | |
| 221 | ✓ | ✓ | | | | | |
| 222 | ✓ | ✓ | | | | | |
| 225 | ✓ | ✓ | | | | | |
| 226 | ✓ | ✓ | | | | | |
| 1003 | ✓ | ✓ | | | | | |
| 1004 | ✓ | ✓ | | | | | |
| 1035 | ✓ | ✓ | | | | | |
| 1036 | ✓ | ✓ | | | | | |
| 1037 | ✓ | ✓ | | | | | |
| 61 | ✓ | ✓ | | | | | |
| 62 | ✓ | ✓ | | | | | |
| 63 | ✓ | ✓ | | | | | |
| 7 | ✓ | ✓ | | | | | |
| 8 | ✓ | NO | | | | | |
| 107 | ✓ | | | | | | |

G-65 (03/07)                         LIST OF EXHIBITS AND WITNESSES                    Page 1 of ___

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.    2:18-cv-02015-RGK-KS                Title:    Chen v. Jung, et al.

| Plaintiff(s) Ex. # | Id. | Ev. | Defendant(s) Ex. # | Id. | Ev. | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
| 55 | ✓ | ✓ | | | | | |
| 97 | ✓ | ✓ | | | | | |
| 14 | ✓ | ✓ | | | | | |
| 52 | ✓ | ✓ | | | | | |
| 16 | ✓ | ✓ | | | | | |
| 46 | ✓ | ✓ | | | | | |
| 53 | ✓ | ✓ | | | | | |
| 54 | ✓ | ✓ | | | | | |
| 2288 | ✓ | ✓ | | | | | |
| | | | | | | MICHAEL JUNG | π |
| 19 | ✓ | ✓ | | | | | |
| 29 | ✓ | ✓ | | | | | |
| 146 | ✓ | ✓ | | | | | |
| 38 | ✓ | ✓ | | | | | |
| 131 | ✓ | ✓ | | | | | |
| | | | | | | CHARLES SAWYERS | π |
| 140 | ✓ | ✓ | | | | | |
| 160 | ✓ | ✓ | | | | | |
| 18 | ✓ | ✓ | | | | | |
| | | | | | | SAMEDY OUK | π |
| 13 | ✓ | ✓ | | | | | |
| 1015 | ✓ | ✓ | | | | PG 214, 257, 246, 261 | |
| 1019 | ✓ | ✓ | | | | PG 112, 138, 113, 139 | |
| 169 | ✓ | ✓ | | | | | |
| 1034 | ✓ | ✓ | | | | | |
| 17 | ✓ | ✓ | | | | PAGE 3 | |
| | | | | | | RON BIHOVSKY | π |
| 1040 | ✓ | ✓ | | | | | |
| | | | | | | SAMEDY OUK | Δ |

Appx2030

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.    2:18-cv-02015-RGK-KS                    Title:    Chen v. Jung, et al.

| Plaintiff(s) | | | Defendant(s) | | | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
| Ex. # | Id. | Ev. | Ex. # | Id. | Ev. | | |
| 138 | ✓ | ✓ | | | | | |
| | | | | | | MICHAEL JUNG | △ |
| 28 | ✓ | ✓ | | | | | |
| | | | | | | CHARLES SAWYERS | △ |
| 228 | ✓ | ✓ | | | | PG 1 | |
| 2039 | ✓ | ✓ | | | | | |
| | | | | | | JEFFREY WINKLER | △ |
| 12 | ✓ | ✓ | | | | | |
| | | | | | | JOHN WONGVIPAT | △ |
| 2172 | ✓ | ✓ | | | | | |
| 2001 | ✓ | ✓ | | | | PAGES 1-14 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

28)   Dr. Chen did not tell Dr. Sawyers about the results of the February 2005 assay he purportedly ran on A51 at any point in 2005.

29)   Dr. Chen did not tell Dr. Jung about the results of the February 2005 assay he purportedly ran on A51 at any point in 2005.

30)   Dr. Chen did not write down any test results from testing A51 anywhere in his UCLA lab notebooks.

31)   Dr. Chen attached as Exhibit I to his Complaint, results generated from NMR spectroscopy conducted by Dr. Samedy Ouk ("Exhibit I").

32)   Dr. Chen did not synthesize the compound analyzed in the data reflected in Exhibit I.

33)   Dr. Sawyers did not synthesize the compound analyzed in the data reflected as Exhibit I.

34)   Dr. Chen did not perform the analysis for the data reflected in Exhibit I.

35)   Dr. Jung did not perform the analysis for the data reflected in Exhibit I.

36)   Dr. Sawyers did not perform the analysis for the data reflected in Exhibit I.

37)   The test results provided by Dr. Chen in Exhibit J to his Complaint show test results for a compound labeled "CC1," not A51 or a description of a chemical structure.

38)   Dr. Chen admitted that he did not show the test results for a compound labeled "CC1" (Exhibit J, D.I. 1-10) to any other person at UCLA during the year 2005.

39)   Dr. Chen admitted that he had no involvement with the A-series compounds at UCLA after his alleged February 2005 tests.

40)   Dr. Chen resigned from his position at UCLA in September 2005.

41)   Dr. Ouk drew the second compound of the series, A52, by at least October 27, 2005.

No. 2:18-cv-2015-R-KS

ADMITTED FACTS

Shashank Upadhye (*pro hac vice*)
Joseph E. Cwik (*pro hac vice*)
Yixin H. Tang (*pro hac vice*)
Brent A. Batzer (*pro hac vice*)
UPADHYE CWIK LLP
135 South LaSalle St, Suite 1930
Chicago, IL 60603
(312) 598-2610
Email: joe@ipfdalaw.com

Gregory A. Ellis
SCHEPER KIM & HARRIS LLP
601 W. Fifth St., 12th Fl.
Los Angeles, CA 90071-2025
gellis@scheperkim.com

*Attorneys for Plaintiff*
*DEGUI CHEN, Ph.D.*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

| | |
|---|---|
| DEGUI CHEN, Ph.D., an individual,<br><br>Plaintiff,<br><br>v.<br><br>MICHAEL E. JUNG, Ph.D., an individual and CHARLES L. SAWYERS, M.D., an individual,<br><br>Defendants. | Case No.  2:18-cv-02015-RGK<br><br>**PLAINTIFF'S POST-TRIAL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW**<br><br><br>Trial Date:          October 15, 2019 |

No. 2:18-cv-2015-RGK

**FINDINGS OF FACT**

1.     Dr. Chen is a talented biologist. (Trial Tr. D2V1 at 108:24-109:1) [1]. Between 2003 and 2005, Dr. Chen led a "Rational Design" ("RD") drug discovery project. (D1V1 at 44:25-45:1; 51:17-19; 56:8-13). A51/A52 would not have been conceived but for this project driven by Dr. Chen's significant contributions.

2.     The RD project involved designing and testing chemical compounds, followed by "structure-activity relationship" or SAR analysis. (D1V1 at 63:15-18; 68:12-69:11 (various tests including mouse studies Dr. Chen conducted)). The SAR analysis informed the design of more promising compounds, followed by more testing and more repeats of the process. (D1V1 at 66:9-12).

3.     Dr. Chen spent six months custom-building the "hardware" of a testing method. (D1V1 at 51:3-7; 63:5-8). Dr. Chen spent ten more months developing test conditions that made the testing easier and the data analysis clearer, which made the project practical. (D1V1 at 50:4-18; 51:3-7; 63:9-11). These achievements were not published anywhere as of 2005, and they were described in the A-Series Patents in dispute. (D1V1 at 50:19-25; D1V2 at 7:24-8:19; 67:18-69:8; 69:18-70:4).

4.     Dr. Chen tested hundreds of compounds for the project, and recorded all the results in his laboratory notebooks and two computers. (D1V1 at 51:8-10; 61:9-14; 62:8-11). Dr. Chen conducted SAR analysis. (D1V1 at 60:17-20; 63:16-18; D2V1 at 45:12-17; 87:20-24). Dr. Chen made intellectual contributions in conducting such analysis. (D2V1 at 81:21-82:1; D2V2 at 7:15-23).

5.     In August of 2004, Drs. Chen, Sawyers, Ouk, and Jung met to discuss multiple potential modifications to the compounds. (D1V2 at 102:8-9; D2V1 at 61:12-15; 82:17-84:3). No one took notes at the meeting. (D1V2 at 30:15-17).

6.     Dr. Jung produced a handwritten note, but it is undated and does not refer to the August 2004 meeting. (D2V1 at 100:1-4; TX28.0001-0002). Drs. Jung,

---

[1] The trial transcript from Day 1 (10/15/2019) is referred to as "D1" and Day 2 is "D2." Volume 1 of each day is referred to as "V1" and Volume 2 is "V2."

1  Sawyers and Ouk each signed an Invention Report stating that the date of

2  conception for the A-Series compounds was October 18, 2004, and this conception

3  date was never corrected. (TX131.0001 (point 6); D1V2 at 82:13-21).

4  7.     Dr. Chen and Dr. Ouk frequently met at the "Bomb Shelter" lunch place at

5  UCLA in late 2004, up to three to five times a week. (D2V1 at 65:21-66:2).

6  8.     In early October, 2004, Dr. Chen found the "BMS Salvati" reference (TX55)

7  and suggested pyridine substitution to Dr. Ouk. (D1V1 at 82:21-84:18; TX7.0002).

8  Dr. Chen thought pyridine and benzene rings had "the same size, same shape," and

9  "they're the same." (D1V2 at 66:12-16). Dr. Chen previously tested RD37 and

10  analyzed its biological activity and pharmacokinetic ("PK") properties, and

11  considered it the best compound at the time. (D1V1 at 56:18-20).

12  9.     On October 13, 2004, Dr. Ouk emailed Dr. Chen regarding purchasing 3-

13  trifluoromethyl pyridine. (D1V1 at 86:15-19; TX97). This email is the earliest

14  dated document in evidence reflecting activity at UCLA involving pyridine. The

15  10/13/2004 email corroborates Dr. Chen's testimony that a decision to make a

16  pyridine analog was made in October 2004 by Dr. Chen and Dr. Ouk.

17  10.    On October 21, 2004, Dr. Ouk started to use 3-trifluoromethyl pyridine to

18  synthesize the first pyridine analog based on RD37. (D1V2 at 106:17-107:16;

19  TX1015.0257). Dr. Ouk synthesized A51 by January 23, 2005, drew the structure

20  of the compound on an NMR spectrum, but did not name the pyridine compound

21  with the next available "RD___" number as he had done before with all other

22  compounds made in the project. (D1V1 at 87:12-16; 89:5-11; TX14).

23  11.    Dr. Ouk brought the pyridine compound to Dr. Chen for testing along with

24  its NMR spectrum. (D1V1 at 87:12-16). The testing was necessary to show that the

25  pyridine substitution strategy worked, as one could not have predicted the

26  biological activity of A51 before it was tested. (D2V1 at 32:24-33:10; 102:16-23).

27  12.    Dr. Chen finished testing the then-nameless A51 by February 15, 2005, and

28  recorded the testing results in his computer. (D1V1 at 89:15-90:7; D1V2 at 7:10-

PLAINTIFF'S POST-TRIAL PROPOSED FINDINGS

14; TX1004). Dr. Chen labeled the test results "CC1" (for "Created Compound 1"),
not "A51." (D1V1 at 88:20-22; D1V2 at 94:14-15; TX1003; TX1004).

13.    In February 2005, Dr. Chen told Dr. Ouk that A51 had been tested and it
showed good activity, similar to RD37. (D1V1 at 90:8-15).

14.    On February 18, 2005, Dr. Ouk drew the structure of A51 (still unnamed) in
his own laboratory notebook, labeled it "parent compound," and drew many
proposed modifications on the same pages. (TX1019.0138-0139; D1V2 at 108:17-
109:10; D2V1 at 35:23-36:22). These drawings and further analysis by Dr. Ouk
corroborates Dr. Chen's communication that A51 showed good activity.

15.    In a June 22, 2005 email, Dr. Ouk described a "new scaffold" with "only one
compound" that "was tested," and "its activity is encouraging." (TX169.0007). At
that time, there only were two "new scaffolds" with one compound each: the
"pyrazolone" (with the RD144 compound) and the pyridine (with the compound
later named A51). (TX1040; D2V1 at 39:19-40:9; 41:1-23). However, RD144 did
not dissolve and could not be tested when Dr. Chen tried it on June 7, 2005. (D1V2
at 9:9-24, 15:16-18).

16.    Dr. Chen's recollection, his laboratory notebooks and all electronically stored
testing data (analyzed by Dr. Chen and by Dr. Bihovsky), all show that the earliest
testing results on RD144 were obtained in mid-July, 2005. (D1V2 at 9:9-24; D2V1
at 42:5-17; 54:15-56:20; TX221, TX222, TX225, TX226, TX1040).

17.    RD144 had been synthesized and named by June 22, 2005. (D1V2 at 10:12-
14; D2V1 at 19:4-7). Dr. Ouk did not refer to the "new scaffold" compound as
"RD144" while he freely discussed other RD-numbered compounds in his email.
(TX169.0004-0007). Ouk's June 22, 2005 email corroborates Dr. Ouk's
understanding from Dr. Chen that A51 had encouraging activity.

18.    Dr. Jung testified he asked Drs. Ouk and Chen about the A51 testing in early
2005. (D2V1 at 97:4-19). However, Dr. Ouk wrote in late 2005 that Dr. Jung did
not know about A51. (TX138.0002; TX140.0001). Dr. Sawyers wrote in 2014 that

1    "[Dr. Chen] may be able to produce evidence that he tested A51 in culture

2    (otherwise, where would [Dr. Ouk] have gotten the data?)" (TX150.0001).

3    19.    Dr. Chen spent a year on solving RD37's PK problem. (D1V1 at 60:13-16;

4    91:2-9). Dr. Chen proposed specific changes to the right-hand structure of RD37 to

5    make it more stable. (D1V1 at 57:23-58:11; 59:11-21). Dr. Chen tested more than

6    100 new compounds, including in vivo testing in animals. (D1V1 at 57:18-22;

7    D2V2 at 6:11-16). Dr. Chen conducted SAR analysis that was necessary for the

8    identification of RD162. (D2V2 at 8:3-11).

9    20.    In late July, 2005, Dr. Chen identified RD162 as the best compound that has

10   both good biological activity and good PK properties. (TX38.0001; D2V2 at 6:11-

11   16). This was necessary for the chemists (Drs. Ouk and Jung) to write down the

12   structure of A52. (D2V1 at 101:7-12). Once Drs. Ouk and Jung knew RD162 was

13   good, it was natural to combine it with the pyridine structure, and that would make

14   A52. (TX138.0001; D1V1 at 60:7-12; D2V1 at 102:24-103:2; 104:14-25).

15   21.    Six chemical "scaffolds" were made during the RD project. (D2V1 at 39:18-

16   40:9; TX1034; TX1040). A51 and A52 have the pyridine-thiohydantoin scaffold

17   covered by TX61, TX62, and TX63. (Admitted Fact No. 49). Separate patents

18   cover the "benzene-thiohydantoin" scaffold. (See, e.g., TX12). Additional scaffolds

19   were not covered by these patents. (D2V2 at 32:16-24). There is no scientific

20   reason to set the A-Series compounds apart from other compounds made in the

21   drug discovery project. (D1V1 at 58:14-20 (compounds in the project numbered

22   sequentially); D2V1 at 40:12-22). The SAR analysis on the RD compounds "was

23   useful in picking a compound for doing the pyridine ring." (D2V2 at 5:15-19).

24   22.    A52 resulted from 2.5 years of work by Dr. Chen. (D2V1 at 31:20-24).

25   Without the innovative and non-public testing method Dr. Chen developed, the

26   work would have taken 30 years. (D1V1 at 50:16-18). Dr. Ouk stated that the

27   project would not have been possible without Dr. Chen's "contribution in assay

28

1   development." (TX 17.0003). Dr. Chen constantly put Dr. Ouk in a "thinking
2   position to refine out drug candidate." (TX 17.0003).
3   23.    Dr. Chen's testing, SAR analysis, proposal to use the pyridine structure, and
4   "defin[ing] the properties on the right side [of RD162]" led to the invention of A52.
5   (D1V1 at 82:21-84:18; D2V2 at 5:16-24; 7:2-12; 8:3-11). Dr. Chen made a
6   significant contribution to the claims of the A-Series Patents. (D2V1 at 56:24-57:6).

7                              **CONCLUSIONS OF LAW**

8   1.     When joint invention is involved, a joint inventor's contribution to the
9   conception of an invention must be "not insignificant," but there is no qualitative or
10  quantitative threshold. *See Vanderbilt Univ. v. ICOS Corp.*, 601 F.3d 1297 (Fed.
11  Cir. 2010). In the chemistry art, a person contributing a "molecular scaffold" from
12  one molecule can result in joint inventorship for a different molecule, but there is
13  "no bright-line standard" in this regard.

14  2.     The contribution to the conception of a broader genus of chemical
15  compounds by a team member may be sufficient to constitute inventorship of a
16  narrower subgenus of compounds, even when the claimed subgenus were
17  synthesized after the team member had left and stopped working on the project.
18  *Falana v. Kent State Univ.*, 669 F.3d 1349, 1357-59 (Fed. Cir. 2012).

19  3.     Dr. Chen, having contributed to the invention of a broader genus (e.g. TX63
20  claim 1, TX62 claim 1), contributed to the conception specifically of A51, and
21  conducted additional work via his novel testing system on A51 and RD162 that
22  allowed the A series compounds to be made and tested and made the A-Series
23  Patents possible, is an inventor of the Patents-in-suit.

24  4.     Dr. Chen's omission as an inventor occurred without any deceptive intent on
25  the part of Dr. Chen.

26  5.     Dr. Chen is therefore entitled to be named as an inventor on the Patents-in-
27  suit.

28

No. 2:18-cv-2015-RGK                          5

Dated:  October 21, 2019

Respectfully submitted,

/s/ Joseph E. Cwik
Shashank Upadhye
Joseph E. Cwik
Yixin H. Tang
Brent A. Batzer
UPADHYE CWIK LLP
135 South LaSalle Street, Suite 1930
Chicago, IL 6060
Tel: (312) 598-2610
Email: joe@ipfdalaw.com

Gregory A. Ellis
SCHEPER KIM & HARRIS LLP
601 W. Fifth St., 12th Fl.
Los Angeles, CA 90071-2025
gellis@scheperkim.com

## CERTIFICATE OF FILING AND SERVICE

I hereby certify that on this 22nd day of April, 2020, I caused this Joint Appendix to be filed electronically with the Clerk of the Court using the CM/ECF System, which will send notice of such filing to the following registered CM/ECF users:

Emily Kuwahara
Crowell and Moring LLP
515 S Flower Street, 40th Floor
Los Angeles, California  90071
(213) 443-5556
ekuwahara@crowell.com

Chiemi Suzuki
Crowell and Moring LLP
590 Madison Avenue, 20th Floor
New York, New York  10022
(212) 223-4000
csuzuki@crowell.com

Gabriel M. Ramsey
Orrick, Herrington & Sutcliffe LLP
1000 Marsh Road
Menlo Park, California  94025
(650) 614-7400
gramsey@crowell.com

*Counsel for Defendants-Appellees*

/s/ Yixin H. Tang
*Counsel for Plaintiff-Appellant*